# EXHIBIT L

**Infringement Claim Chart for U.S. Patent No. 9,750,267**

| Claim Element | Accused Products |
|---|---|
| **Accused Products** | The Accused Products are certain confectionery products, components thereof, and products manufactured by processes using the accused components, including the Exemplary Accused Products set forth in the Complaint. |
| **1[preA].** A process of manufacturing a food product | To the extent the preamble is limiting, in manufacturing the Accused Products, Respondents perform a process of manufacturing a food product. Exemplary evidence is included below:<br><br>PCT Pub'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at Abstract ("A process for producing an edible product comprising a center coated with a fatty material, comprises: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the second coat of fatty material. An edible food product containing encapsulated probiotic bacteria stabilised [sic] and protected within a coating of fatty material is also disclosed.").<br><br>*Id.* at 1 ("The present disclosure relates to an edible product comprising a solid center and a coating of fatty material, and a method for the production thereof. In particular, the disclosure relates to confectionary products comprising a fruit center with a yoghurt or chocolate coating.").<br><br>*Id.* at 13 ("As used herein, the term 'edible product' refers to a product suitable for oral administration to human and animals, for example a food product, a confectionary product, a nutritional supplement or a pharmaceutical product. Examples include coated nut, fruit pieces, fruit and/.or [sic] nut clusters, coated caramels, fruit gels, coated gummies, lozanges.").<br><br>*Id.* at 10, 13-15, 17 (discussing an exemplary "edible food product" produced by the purportedly inventive processes and the "food material" or "food grade" components thereof). |

| Claim Element | Accused Products |
|---|---|
|  | *Id.* at 28 (claiming a "food product" produced by the purportedly inventive processes).<br><br>PCT Pub'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)<br><br>Exhibit H at Abstract ("A method of producing an edible product comprising a solid center and a plurality of coats of a coating material comprises the steps of providing a solid centre [sic] of the edible product, coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center, and panning the coated center without spraying the coating material to dry the coated center. A first outer coat of coating material is then allpied [sic] to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center, and a second outer coat of coating material is applied to the coated centre [sic] by simultaneously panning the coated center and spraying the coating material on to the coated center. The method provides an edible confectionary product having a surface pattern comprising comers and edges of the centre [sic] visible through the coating of coating material."); *see also* Exhibit J at Abstract; Exhibit K, ¶¶[0003]-[0008].<br><br>Exhibit H at 1 ("The present disclosure relates to an edible product comprising a solid center and a coating of fatty material, and a method for the production thereof. In particular, the disclosure relates to confectionary products comprising a fruit center with a yoghurt or chocolate coating.").<br><br>*Id.* at 1-2 ("In one aspect, there is provided a method of producing an edible product comprising a solid center and a plurality of coats of a coating material . . . . For example, the center may be red (e.g. strawberry fruit gel) and the coating material may be white or pink (yoghurt), golden (peanut butter) or chocolate."); *see also* Exhibit J, ¶[0002]; Exhibit K, ¶[0002].<br><br>Exhibit H at 6 ("As used herein, the term 'edible product' refers to a product suitable for oral administration to human and animals, for example a food product, a confectionary product, a nutritional supplement or a pharmaceutical product. Examples include coated nut, fruit pieces, fruit |

| Claim Element | Accused Products |
|---|---|
| | and/.or [sic] nut clusters, coated caramels, fruit gels, coated gummies, lozanges.”); *see also* Exhibit J, ¶[0048]; Exhibit K, ¶[0048].<br><br>Exhibit H at 6-8 (discussing an exemplary “edible food product” produced by the purportedly inventive processes and the “food material” or “food grade” components thereof).<br><br>PCT Pub’n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at Abstract (“A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material is described. The method comprises providing a solid centre [sic] comprising corners and edges and at least one face, coating the centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic] and spraying the fatty coating material on to the centre [sic], panning the coated centre [sic] without spraying the fatty coating material to dry the coated centre [sic], applying a first outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic], and applying a sugar shell to the coated centre [sic]. The method provides an edible product in which the corners of the solid centre [sic] support the sugar shell and acts as a shock absorber to prevent the shell breaking during transport and during hot conditions when the coatings of fatty material melt.”)<br><br>*Id.* at 1 (“The present disclosure relates to an edible confectionary (or snack) product comprising a solid centre [sic] and a coating of fatty material, and a method for the production thereof. In particular, the disclosure relates to confectionary products comprising a fruit centre [sic] with a yoghurt or chocolate coating.”)<br><br>*Id.* at 1-2 (“The Applicant has addressed this problem by providing a coated confectionary product with a fruit centre [sic], one or more fatty (e.g. yoghurt or chocolate) coatings, and an outer sugar shell. The outer sugar shell inhibits the melting of the fatty coat in hot climates, and protects the fat in the product from oxidization [sic], thus extending the shelf life of the product thus enabling the distribution chain for the product to be extended geographically and temporally. In one aspect, the solid centre [sic] is cuboid and the edible product is rounded, and the corners of the cuboid abut an |

| Claim Element | Accused Products |
|---|---|
| | inside face of the outer sugar shell, supporting the shell in situations where the fatty coating partially melts.")

*Id.* at 2 ("In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the solid centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the solid centre [sic] and spraying the fatty coating material on to the solid centre [sic]; panning the coated centre [sic] without spraying (e.g. without spraying the coating material) to dry the coated centre [sic]; applying a first outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]; optionally, applying a second outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]; and applying a sugar shell around the coated centre [sic].").

*Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre[ sic]; an inner coating of fatty material applied to a surface of the solid centre [sic]; an outer coat of fatty material; and an outer sugar shell.").

*Id.* at 6-7 ("In any embodiment, the solid centre comprises a gel, ideally a fruit or pectin gel. In any embodiment, the fatty material comprises yoghurt, chocolate, caramel, starch- or sugar-based coating.").

*Id.* at 8 ("As used herein, the term 'edible product' refers to a product suitable for oral administration to human and animals, for example a food product, a confectionary product, a snack, a nutritional/food supplement, a supplemented food, or a pharmaceutical product. Examples include coated nut, fruit pieces, fruit and/or nut clusters, coated caramels, fruit gels, coated gummies, lozenges.").

*Id.* at 16 ("1. A method of producing an edible product comprising a solid centre and a plurality of coats of a fatty coating material . . .").|

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 18 ("14. An edible product . . ."). <br><br> Accused Product Website, Strawberry Yoggies (Exhibit N) <br><br> **PROBIOTIC STRAWBERRY YOGGIES** <br><br> YOGGIES - is there anything they can't do? Yes, of course, but by golly don't they taste absolutely delightful! For those of us new here, YOGGIES are small bites made with real fruit, coated in a delectably creamy yogurt, delivering a taste experience of natural sweetness and yogurty tartness. Oh, the best part? Each YOGGIE is loaded with dietary fiber and probiotics - 2 billion per serving to be exact. Whether you're just now understanding the importance of probiotics, or looking for a better snack for lunch boxes, these yogurt-covered real fruit marvels, aka YOGGIES, are conveniently packed in individual servings for on-the-go snacking lifestyles. Gluten-free, non-GMO, great for the office, high fiber, and just darn scrumptious. <br><br> CONVENIENT SNACK PACKS   FREE SHIPPING   AWARD WINNING   NON GMO   GLUTEN FREE   MADE WITH NATURAL FLAVORS   NO CORN SYRUP <br><br> Accused Product Website, Probiotic Yoggies Multi-Pack (Exhibit O) |

5

| Claim Element | Accused Products |
|---|---|
| | **PROBIOTIC YOGGIES SNACK PACKS**<br><br>YOGGIES - is there anything they can't do? Yes, of course, but by golly don't they taste absolutely delightful! For those of us new here, YOGGIES are small bites made with real fruit, coated in a delectably creamy yogurt, delivering a taste experience of natural sweetness and yogurty tartness. Oh, the best part? Each YOGGIE is loaded with dietary fiber and probiotics - 2 billion per serving to be exact. Whether you're just now understanding the importance of probiotics, or looking for a better snack for lunch boxes, these yogurt-covered real fruit marvels, aka YOGGIES, are conveniently packed in individual servings for on-the-go snacking lifestyles. Gluten-free, non-GMO, great for the office, high fiber, and just darn scrumptious.<br><br>CONVENIENT SNACK PACKS  FREE SHIPPING  AWARD WINNING  NON GMO  GLUTEN FREE  MADE WITH NATURAL FLAVORS  NO CORN SYRUP<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

6

| Claim Element | Accused Products |
|---|---|
| |  Accused Product Website, Peach Mango Yoggies (Exhibit P) |

| Claim Element | Accused Products |
|---|---|
| | <br>Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

8

| Claim Element | Accused Products |
|---|---|
| |  |
| **1[preB].** having probiotic cultures | To the extent the preamble is limiting, in manufacturing the Accused Products, Respondents perform a process of manufacturing a food product having probiotic cultures. Exemplary evidence is included below:<br><br>Accused Product Testing (Exhibit W); Accused Product Test (Exhibit X)<br><br>Microbiotic testing performed on the Accused Products demonstrates that the yogurt coatings of the Accused Products contain a non-zero quantity of probiotic lactic acid bacteria.<br><br>PCT Pub'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G) |

| Claim Element | Accused Products |
|---|---|
| | Exhibit G at Abstract ("A process for producing an edible product comprising a center coated with a fatty material, comprises: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the second coat of fatty material. An edible food product containing encapsulating probiotic bacteria stabilsed [sic] and protected within a coating of fatty material is also disclosed."). |
| | *Id.* at 2 ("The objective is achieved by preparing a centre [sic] having an amphipathic surface comprising hydrophilic regions and hydrophobic regions. This may be achieved by applying a discontinuous thin coating of a hydrophobic fatty material such as yoghurt or chocolate to the center such that the surface after coating comprises hydrophilic carbohydrate regions and hydrophobic fatty material regions. Alternatively, when the center is a nut or fruit piece or cluster, the surface may be dusted with soluble plant-based fibre [sic] before application of a thin discontinuous coating of fatty material. The amphipathic surface is then dried and coated with fatty material comprising probiotic. The generation of a surface with discontinuous amphipathic character creates an electrostatic differential across the surface of the center to promote immobilisation [sic] and stabilisation [sic] of encapsulated probiotics, promotes cross-linking reaction generated between the fatty coating and the fruit center, immobilises [sic] encapsulated probiotics onto the amphipathic surface to create a 'sandwich of stabilised [sic] encapsulated probiotics between the fruit piece and the fatty coating."). |
| | *Id.* at 2-3 ("In a first aspect, there is provided a process for producing an edible product comprising a center coated with a fatty material. The method comprises the steps of: applying an inner coat of fatty material to a surface of the centre [sic], to provide an at least partially coated center having an amphiphilic surface; drying the at least partially coated center; applying an intermediate coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic]; drying the second coat; and applying an outercoat of fatty material on the intermediate coat of fatty material."). |
| | *Id.* at 4 ("In any embodiment, one or more of the spraying steps comprise electrospraying of coating (e.g. fatty) material. In any embodiment, the step of applying the inner coat of fatty |

10

| Claim Element | Accused Products |
|---|---|
| | material comprises spraying the fatty material at a first spraying rate and the step of applying the outer coat of fatty material comprises spraying the fatty material at a second spraying rate that is greater than the first spraying. In any embodiment, the step of applying the inner coat of fatty material comprises intermittently spraying the fatty material for a first spraying time and the step of applying the outer coat of fatty material comprises intermittently spraying the fatty material for a second spraying time that is greater than the first spraying time.").<br><br>*Id.* at 6 ("In any embodiment, the probiotic bacteria are encapsulated in a food-grade matrix or shell.").<br><br>*Id.* at 6 ("In any embodiment, the step of applying the intermediate second coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic] comprises spraying fatty material comprising probiotic bacteria on to the coated centre [sic]. In any embodiment, the step of applying the intermediate second coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic] comprises topically applying the encapsulated probiotic bacteria to the coated centre [sic] while spraying fatty material.").<br><br>*Id.* at 6 ("In another aspect, there is provided an edible product comprising: a solid center; an inner coating of fatty material applied to a surface of the solid centre [sic] ; an intermediate coating of fatty material comprising encapsulated probiotic bacteria; and an outer coat of fatty material applied on the intermediate coating of fatty material; wherein the inner coating of fatty material provides a solid center with a surface comprising hydrophilic regions and hydrophobic regions.").<br><br>*Id.* at 7 ("In any embodiment, the fatty material comprises calcium ions, in which the calcium ions crosslink the probiotic bacteria in the intermediate coat of fatty material.").<br><br>*Id.* at 7 ("In any embodiment, the encapsulated probiotic bacteria are provided as microparticles comprising probiotic bacteria encapsulated in a food-grade matrix or shell.").<br><br>*Id.* at 7-8 ("In another aspect, the invention provides a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: coating the center with an inner coat of coating material comprising simultaneously |

11

| Claim Element | Accused Products |
|---|---|
| | panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."). |
| | *Id.* at 9 ("In any embodiment, the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat. . . . In any embodiment, the outer coat comprises a heat sensitive active agent."). |
| | *Id.* at 9 ("In any embodiment, the heat sensitive active agent comprises an encapsulated probiotic bacteria."). |
| | *Id.* at 10 ("FIG. 1 is a schematic illustration of a process according to one embodiment of disclosure in which (A) illustrates a solid center (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (corners) and hydrophobic regions (faces) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material."). |
| | *Id.* at 10 ("FIG. 4 is a schematic illustration of a process according to another embodiment of disclosure in which (A) illustrates a solid center which in this embodiment has an irregular bumpy surface having peaks and troughs (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (peaks) and hydrophobic regions (troughs) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material."). |
| | *Id.* at 11 ("FIG.6B shows the partially coated pectin cube with an intermediate coating of yoghurt containing encapsulated probiotic bacteria."). |

12

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 11 ("FIG. 7 Product homogeneity testing for probiotic quantification in large production yoghurt bites Yogurt bites demonstrate highly reproducible and homogenour [sic] probiotic populations from gram to gram / serve to serve. FIG. 8 Probiotic recovery in finished product yogurt bites expressed as percent of input. Values verify a high probiotic recovery which indicates minimal probiotic loss in the production and storage process."). <br><br> *Id.* at 11 ("FIG. 10 Detection of intact protein microparticles in probiotic yoghurt bite after production and accelerated storage testing. FTIR (Fourier-transform Infrared analysis endorses the presence of intact protein microparticles after the stress of production processing and storage challenge tests. FIG. 11 Probiotic metabolic verification in Yoghurt bites post-production 3 month accelerated storage using flow cytometry (as per ISO 19344 analytical methods). FIG. 12 Probiotic functionality and membrane integrity verification is demonstrated in Yoghurt bites post-production and 3 month accelerated storage using flow cytometry analytical methods (as per ISO 19344 method). FIG. 13 Probiotic functionality and membrane integrity verification in Yoghurt bites post-production, 3 month accelerated storage and full in vitro human digestion, using flow cytometry analytical methods (as per ISO 19344 method)."). <br> *Id.* at 14 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurt, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica-versa* [sic]. In any embodiment, the fatty material comprises added sugar. In any embodiment, the fatty material contains no added sugar but comprises a low calorie sweetener."). <br><br> *Id.* at 14-15 ("As used herein, the term 'amphipathic' as applied to the surface of the centre [sic] means that it has regions that are hydrophilic and regions that are hydrophobic. The hydrophilic regions are comprised of carbohydrate forming part of the centre [sic] (or a coating on the centre [sic] , such as a dusting of soluble plant-based fibre [sic]) and the hydrophobic regions are comprised of regions of fatty material coated on the centre [sic]  as part of the inner coat. The fatty |

13

| Claim Element | Accused Products |
|---|---|
|  | material contains relatively high amounts of fat which makes the material hydrophobic in nature. When the center comprises a carbohydrate such as pectin, the positive charge of the carbohydrate provides hydrophilic (charged) regions on the surface of the center. The generation of a surface with discontinuous amphipathic character creates an electrostatic differential across the surface of the center to promote immobilisation [sic] and stabilisation [sic] of encapsulated probiotics, promotes cross-linking reactions generated between the fatty coating and the fruit center, immobilises [sic] encapsulated probiotics onto the amphipathic surface to create a 'sandwich' of stabilised [sic] encapsulated probiotics between the fruit piece and the fatty coating. The amphipathic inner coating also creates a dual release system that enhances the slow release kinetics of the product due to the position of the probiotics below the fatty coating layer i.e. the fatty layer will melt in the mouth due low melting point and the encapsulated probiotic will release in the intestine of the consumer, and promotes the coalescence of hydrophobic fatty surface components (fatty components attracted to each other and concentrate on flat surfaces) to enhance the polar and non polar surface areas; Thi [sic] also helps generate of a spherical topography (build up of hydrophobic layers on fruit piece flat surfaces) to accelerate crosslinking reaction via calcium bridging with the fatty layer."). <br><br> *Id.* at 15-16 ("As used herein, the term 'probiotic' refers to live beneficial bacteria and/or yeasts that naturally live in your body. Probiotics help keep your body healthy and working well, including fighting off bad bacteria when you have too much of it, helping you feel better. The probiotics employed in the invention may comprise a combination of different probiotics. Though there are many types of bacteria that can be considered probiotics, there are two specific types of bacteria that are common probiotics found in stores. These include *Lactobacillus* and *Bifidobacterium*. The term includes spore-forming and non-spore forming bacteria. As used herein, the term 'encapsulated probiotic' refers to a live probiotic encapsuled within a food grade plant protein. As used herein, the term 'plant protein' refers to a protein preparation obtained from a plant source. Examples include plant protein powders, plant protein concentrates and plant protein isolates. Plant protein preparations can be obtained from pea, zein, barley, spelt, soya, seaweed, hemp, seiten (wheat gluten), chickpea, tofu, lentil, mung bean, quinoa and other plant sources. Plant proteins having an isoelectric point above pH 5, 5.5 or 6 are preferred. Typically the encapsulated probiotic is made in a process characterised [sic] by at least 60%, 65%, 70%, 75%, 80%, 85% or 90%. Typically, the 5 encapsulated probiotic are gastric resistant and ileal sensitive. |

14

| Claim Element | Accused Products |
|---|---|
| | This means that the microparticles can pass through a human stomach intact and break up in the ileum releasing the probiotic payload. Methods of making encapsulated probiotics are described in Examples 1 to 22 of WO 2023/144354."). <br><br> *Id.* at 15-16 ("As used herein, the term 'encapsulated probiotic' refers to a live probiotic encapsuled [sic] within a food grade plant protein. As used herein, the term 'plant protein' refers to a protein preparation obtained from a plant source. Examples include plant protein powders, plant protein concentrates and plant protein isolates. Plant protein preparations can be obtained from pea, zein, barley, spelt, soya, seaweed, hemp, seiten (wheat gluten), chickpea, tofu, lentil, mung bean, quinoa and other plant sources. Plant proteins having an isoelectric point above pH 5, 5.5 or 6 are preferred. Typically the encapsulated probiotic is made in a process characterised [sic] by at least 60%, 65%, 70%, 75%, 80%, 85% or 90%. Typically, the encapsulated probiotic are gastric resistant and ileal sensitive. This means that the microparticles can pass through a human stomach intact and break up in the ileum releasing the probiotic payload."). <br><br> *Id.* at 16 ([Referring to FIG. 1.] "(C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria disposed on the inner discontinuous coat."). <br><br> *Id.* at 17 ("FIG. 2 is a detailed view of the edible product FIG. 1D illustrating how the encapsulated probiotic bacteria (which carry a net negative charge) are concentrated at the exposed corners of the pectin cube where they are stabilized by the exposed positively charge pectin. … FIG. 4 is a schematic illustration of a process according to another embodiment of disclosure in which (A) illustrates a solid center which in this embodiment has an irregular bumpy surface having peaks and troughs (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (peaks) and hydrophobic regions (troughs) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material."). <br><br> *Id.* at 19 ("Novelty - This cooling step primes the fruit piece for the addition of the probiotic. Removal of water creates an highly amphipathic surface for the immobilisation [sic] of (negative) probiotics using yoghurt as a carrier. Two cooling steps are performed in order to gradually reduce moisture without damaging the surface of the piece or create peeling flaky product."). |

15

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 20 ("Probiotic is added during this immobilization phase in the yoghurt coating (intermediate coating) where the yogurt acts as a delivery vehicle for the probiotic. The calcium present in the yoghurt material will creates an instantaneous immobilization for the probiotic and generates a crosslinked immobilization matrix on the surface of the pectin cube."). |
| | *Id.* at 20 ("Creation of the hydrophobic yogurt layer occurs in three phases. The air is maintained at half capacity so that yogurt won't dry out quickly and can partially melt to form the ball shape…. Stop spraying when the individual weight reaches the desired amount 1.2g O 3g [sic] . This step is to continue building up the yogurt layer until the desired weight is reached. The drum speed should be adjusted since the load weight increases significantly."). |
| | *Id.* at 21-22 ("The process described in Example 1 is performed with the exception that the pectin cubes when added to the drum are pre- treated with inulin to 1) apply enhance the electrostatic positive charge on the surface of the fruit piece surface 2) to further prevent sticking of the pectin pieces during the early stages of the process and 3) provide prebiotic material for the probiotic bacteria. Doublet formation / aggregates represent big losses and the application of soluble corn fibre [sic] will 1) prevent this doublet formation; 2) increase yield and 3) generate a highly positive charge to the surface to support the immobilisation [sic] of the encapsulated probiotic powder."). |
| | *Id.* at 22 ("The process described in Example 1 is performed with the exception that 50% of the encapsulated probiotic is added at Step 1 .3 and the remaining probiotic is added at Step 1.5. In this embodiment, the probotic [sic] is added topically as a powder immobilised [sic] onto the surface of the fruit base at Step 1.3 with the final 50% added at Step 1 .5. The encapsulated probiotic has a negative charge and is electrostatically immobilised [sic] to the positively charged pectin on the surface of the partially coated fruit center. Yoghurt is sprayed while the encapsulated probiotics are added topically since the Ca present in the yoghurt (approx. 0.15% Ca content), provide a crosslinking to further immobilise [sic] the negatively charged encapsulated probiotics onto the surface of the positively charge pectin piece."). |
| | *Id.* at 22 ("In this embodiment, the probotic [sic] is added topically as a powder immobilised [sic] onto the surface of the fruit base at Step 1.3 with the final 50% added at Step 1 .5."). |

16

| Claim Element | Accused Products |
|---|---|
|  | *Id.* at 23 ("The process described in Example 1 is performed with the exception that Step 1.5 comprises topical application of probiotic (in powder) while the yoghurt spray is applied. The temp is 23-25DegC for the yogurt material and the drum operational parameters during spraying the yoghurt are as per Example 4 above.").<br><br>*Id.* at 24 ("In this embodiment, the center is a nut cluster prepared as follows: Prepare sugar solution (and/or with any sweetener or processing aid) Ensure all solids are dissolved and hydrated Add probiotics powder into the solution under the temperature at 60C Spray the sugar solution as a binder to the cluster nut blend and add additional sweetener or binder as needed. Additional probiotics powder can be added in this step to tumble together with 20 sugar solution with cluster nut blend (charge interaction is optimal due to positive sugar and negative probiotics; hence compatible reactions remain the same ) Roast the cluster; cool down & break cluster into desired shape & size Steps 1.1 to 1.6 of Example 1 are then carried out to coat the nut clusters with yoghurt.").<br><br>*Id.* at 25 ("1. A process for producing an edible product comprising a center coated with a fatty material, the method comprising the steps of: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic] , to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the intermediate coat of fatty material.").<br><br>*Id.* at 25 ("8. A process according to any preceding Claim, in which each step of applying a coat of fatty material comprises the steps of panning and spraying of the coating material.").<br><br>*Id.* at 25 ("9. A process according to Claim 8, in which the spraying steps comprise intermittently spraying the fatty material.").<br><br>*Id.* at 26 ("14. A process according to any preceding Claim, in which the step of applying the intermediate coat of fatty material and probiotic bacteria to the discontinuous coat of fatty material |

17

Case 2:26-cv-00273  Document 1-12  Filed 04/02/26  Page 19 of 105 PageID #: 222

| Claim Element | Accused Products |
|---|---|
| | comprises spraying fatty material comprising encapsulated bacteria on to the discontinuous coat of fatty material.”). <br><br> *Id.* at 27 (“15. A process according to any of Claims 1 to 13, in which the step of applying the intermediate coat of fatty material and probiotic bacteria to the discontinuous coat of fatty material comprise applying the encapsulated probiotic bacteria to the discontinuous coat of fatty material topically during or prior to spraying the intermediate coat of fatty material.”). <br><br> *Id.* at 27 (“17. An edible product comprising: a solid center having a surface comprising carbohydrate; an inner discontinuous coating of fatty material applied to the surface of the solid centre [sic] ; an intermediate coat of fatty material applied on the inner discontinuous coating of fatty material, in which the intermediate coat of fatty material comprises probiotic bacteria; and an outer continuous coating of fatty material applied to the intermediate coating of fatty material; wherein the inner discontinuous coating of fatty material provides a center with a surface comprising hydrophilic regions and hydrophobic regions.”). <br><br> *Id.* at 28 (“21. A food product according to any of Claim 17 to 20, in which the fatty material comprises calcium ions, in which the calcium ions crosslink the encapsulated probiotic bacteria in the outer coat of fatty material.”). <br><br> *Id.* at 28 (“22. A food product according to any of Claims 17 to 21, in which the fatty material comprises yoghurt, chocolate, peanut butter, caramel or a starch or sugar-based coating.”). <br><br> *Id.* at 28 (“24. A food product according to any of Claims 17 to 23, in which the encapsulated probiotic bacteria are provided as microparticles comprising probiotic bacteria encapsulated in a food-grade matrix or shell.”). <br><br> PCT Pub’n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K) |

18

| Claim Element | Accused Products |
|---|---|
| | Exhibit H at 1 ("In one aspect, there is provided a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."); *see also* Exhibit J, ¶[0002]; Exhibit K, ¶[0002]. <br><br> Exhibit H at 3 ("In any embodiment, the outer coat comprises a heat sensitive active agent. This is typically part of the first outer coat of coating material. In any embodiment, the heat sensitive agent comprises encapsulated probiotic bacteria."); *see also* Exhibit J, ¶[0021]-[0022]; Exhibit K, ¶[0021]-[0022]. <br><br> Exhibit H at 4 ("In any embodiment, the process comprises applying a final outer coat of a coating material to the coated center. In any embodiment, the process comprises applying 2, 3, 4, 5, 6 or 7 outer coats."); *see also* Exhibit J, ¶[0024]; Exhibit K, ¶[0024]. <br><br> Exhibit H at 7 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives, colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica versa* [sic]."); *see also* Exhibit J, ¶[0051]; Exhibit K, ¶[0051]. <br><br> Exhibit H at 8 ("As used herein, the term 'probiotic' refers to live beneficial bacteria and/or yeasts that naturally live in your body. Probiotics help keep your body healthy and working well, including fighting off bad bacteria when you have too much of it, helping you feel better. The |

19

| Claim Element | Accused Products |
|---|---|
|  | probiotics employed in the invention may comprise a combination of different probiotics. Though there are many types of bacteria that can be considered probiotics, there are two specific types of bacteria that are common probiotics found in stores. These include Lactobacillus and Bifidobacterium. The term includes spore-forming and non-spore forming bacteria. As used herein, the term 'encapsulated probiotic' refers to a live probiotic encapsuled within a food grade plant protein. As used herein, the term 'plant protein' refers to a protein preparation obtained from a plant source. Examples include plant protein powders, plant protein concentrates and plant protein isolates. Plant protein preparations can be obtained from pea, zein, barley, spelt, soya, seaweed, hemp, seiten (wheat gluten), chickpea, tofu, lentil, mung bean, quinoa and other plant sources. Plant proteins having an isoelectric point above pH 5, 5.5 or 6 are preferred. Typically the encapsulated probiotic is made in a process characterised by at least 60%, 65%, 70%, 75%, 80%, 85% or 90%. Typically, the encapsulated probiotic are gastric resistant and ileal sensitive. This means that the microparticles can pass through a human stomach intact and break up in the ileum releasing the probiotic payload."); *see also* Exhibit J, ¶¶[0053]-[0054]; Exhibit K, ¶¶[0053]-[0054].<br><br>Exhibit H at 8 ("The probiotics employed in the invention may comprise a combination of different probiotics."); *see also* Exhibit J, ¶[0053]; Exhibit K, ¶[0053].<br><br>Exhibit H at 9 ("*Adding Strawberry Fruit Pieces with Yoghurt Coating* 1. Turn of cold air and fan of panning machine. 2. Set temperature of the HVAC system at 10°C and check the displayed temperature on the PLC. should read 10°C-13°C. 3. Set humidity of HVAC system at 35 and check the displayed humidity on the PLC - should read 35-45. 4. Start drum forward rotation. 5. Add boxes of strawberry fruit pieces into the drum. 6. Prepare 2.5 lbs probiotic L. Rhamnosus 001 in an alcohol - cleaned, water-free container."); *see also* Exhibit J, ¶¶[0061]-[0067]; Exhibit K, ¶¶[0061]-[0067].<br><br>Exhibit H at 11 ("Add 2.5 lbs of probiotic powder during this step."); *see also* Exhibit J, ¶[0078]; Exhibit K, ¶[0078].<br><br>Exhibit H at 13 ("1. A method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid |

20

| Claim Element | Accused Products |
|---|---|
| | centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center, wherein a surface of the edible product comprises a pattern comprising corners of the centre [sic] visible through the coating of coating material."); *see also* Exhibit J, Claim 1; Exhibit K, Claim 1. <br><br> Exhibit H at 14 ("10. A method according to any preceding Claim in which the coating material is selected from yoghurt, peanut butter and chocolate."); *see also* Exhibit J, Claim 10; Exhibit K, Claim 9. <br><br> Exhibit H at 14 ("14. A method according to any preceding Claim in which the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat."); *see also* Exhibit J, ¶[0018]; Exhibit K, ¶[0018]. <br><br> Exhibit H at 15 ("15. A method according to any preceding Claim in which one of the coats of coating material comprises a heat-sensitive agent. 16. A method according to any preceding Claim in which the heat sensitive active agent comprises an encapsulated probiotic bacteria."); *see also* Exhibit J, Claim 15 and 16. <br><br> PCT Pub'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I) <br><br> Exhibit I at Abstract ("A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material is described. The method comprises providing a solid centre [sic] comprising corners and edges and at least one face, coating the centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic] and spraying the fatty coating material on to the centre [sic], panning the coated centre [sic] without |

21

| Claim Element | Accused Products |
|---|---|
|  | spraying the fatty coating material to dry the coated centre [sic], applying a first outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic], and applying a sugar shell to the coated centre [sic]. The method provides an edible product in which the corners of the solid centre [sic] support the sugar shell and acts as a shock absorber to prevent the shell breaking during transport and during hot conditions when the coatings of fatty material melt.").<br><br>*Id.* at 1 ("Coated confectionary products with solid centres [sic] (e.g. a nut) and yoghurt or chocolate coatings are available in the marketplace. Some of these products contain probiotic bacteria in the coatings which confer a health benefit to the consumer. Due to the fatty nature of the coating, the product cannot be stored at ambient temperature for too long as the fat in the coating reacts with air to spoil and/or discolour [sic] the product. This means that the distribution chain for the product does not involve long transportation/storage times, thus making the distribution of the product in larger countries challenging. In addition, the coatings of fatty material are prone to melting in hot climates which necessitates the use of refrigerated delivery and storage, which is an added cost to the distributor/manufacturer. It is an object of the disclosure to overcome at least one of these problems.").<br><br>*Id.* at 1-2 ("The Applicant has addressed this problem by providing a coated confectionary [sic] product with a fruit centre [sic], one or more fatty (e.g. yoghurt or chocolate) coatings, and an outer sugar shell. The outer sugar shell inhibits the melting of the fatty coat in hot climates, and protects the fat in the product from oxidization, thus extending the shelf life of the product thus enabling the distribution chain for the product to be extended geographically and temporally. In one aspect, the solid centre [sic] is cuboid and the edible product is rounded, and the corners of the cuboid abut an inside face of the outer sugar shell, supporting the shell in situations where the fatty coating partially melts.").<br><br>*Id.* at 2 ("In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of . . . optionally, applying a second outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]…"). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 4 ("In any embodiment, one of the coatings, for example the outer coating, comprises probiotic bacteria."). |
| | *Id.* at 4 ("In any embodiment, the process comprises a step of drying the first outer coat by panning the coated centre [sic] without spraying prior to application of the second outer coat. In any embodiment, the process comprises applying a final outer coat of a fatty coating material to the coated centre [sic]. In any embodiment, the process comprises applying 2, 3, 4, 5, 6 or 7 outer coats."). |
| | *Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre; an inner coating of fatty material applied to a surface of the solid centre; an outer coat of fatty material; and an outer sugar shell."). |
| | *Id.* at 5 ("In any embodiment, the fatty coating material is selected from yoghurt and chocolate."). |
| | *Id.* at 7 ("In any embodiment, one or more of the coatings of fatty material comprises probiotic bacteria."). |
| | *Id.* at 7 ("In any embodiment, the fatty material comprises yoghurt, chocolate, caramel, starch- or sugar-based coating."). |
| | *Id.* at 9 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w)."). |
| | *Id.* at 10 ("Typically, the sugar shell is applied in a process comprising simultaneously panning the coated centre [sic] and spraying a sugar solution on to the outer coat of fatty material."). |

| Claim Element | Accused Products |
|---|---|
|  | *Id.* at 10 ("As used herein, the term 'probiotic' refers to live beneficial bacteria and/or yeasts that naturally live in your body. Probiotics help keep your body healthy and working well, including fighting off bad bacteria when you have too much of it, helping you feel better. The probiotics employed in the invention may comprise a combination of different probiotics. Though there are many types of bacteria that can be considered probiotics, there are two specific types of bacteria that are common probiotics found in stores. These include Lactobacillus and Bifidobacterium. The term includes spore-forming and non-spore forming bacteria. The probiotic may be added to the coating material or applied to a surface of the solid centre [sic]. In addition to probiotics, other active agents may be added to the edible product, for example a micronutrient such as a vitamin or mineral, or a prebiotic like non-digestible fibre [sic].")  |
|  | *Id.* at 12 (step 6 of the method of "Adding Strawberry Fruit Pieces with Yoghurt Coating" is to "[p]repare 2.5 lbs probiotic, e.g. L. Rhamnosus 001 in an alcohol—cleaned, water-free container."). |
|  | *Id.* at 13 ("Add 2.5 lbs of probiotic powder during this step."). |
|  | *Id.* at 14 ("Release the probiotic yoghurt covered fruit pieces"). |
|  | *Id.* at 16 ("1. A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] that is cuboid; coating the solid centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic] ; applying a first outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]; optionally, applying a second outer coat of fatty material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]; and applying a sugar shell to the coated centre [sic]." ). |
|  | *Id.* at 17 ("7. A method according to any preceding Claim in which the process comprises a step of drying the first outer coat by panning the coated centre [sic] without spraying prior to application of the second outer coat."). |

24

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 17 ("8. A method according to any preceding Claim, in which the coating material is selected from yoghurt and chocolate."). <br><br> *Id.* at 17 ("10. A method according to any preceding Claim, in which one of the coats of coating material comprises a heat-sensitive agent."). <br><br> *Id.* at 17 ("11. A method according to Claim 10, in which the heat sensitive active agent comprises an encapsulated probiotic bacteria."). <br><br> *Id.* at 17 ("12. A method according to any preceding Claim in which the method comprises applying a third outer coat of a coating material."). <br><br> *Id.* at 17 ("13. A method according to any preceding Claim comprising an inner coat of coating material and at least 3 outer coats of coating material."). <br><br> *Id.* at 18 ("14. An edible product comprising: a solid centre [sic] having a cuboid shape; an inner coating of fatty material applied to a surface of the solid centre [sic]; an outer coat of fatty material; and an outer sugar shell."). <br> *Id.* at 18 ("17. An edible product according to any of Claims 14 to 16, in which: the solid centre [sic] comprises a gel; and the fatty material comprises yoghurt."). <br><br> *Id.* at 18 ("18. An edible product according to any of Claims 14 to 17, in which one or more of the coatings of fatty material comprises probiotic bacteria or a micronutrient."). <br><br> *Id.* at 19 ("An edible product according to any of Claims 14 to 17, in which a surface of the solid centre [sic] comprises probiotic bacteria or a micronutrient."). <br><br> Accused Product Website, Strawberry Yoggies (Exhibit N) |

| Claim Element | Accused Products |
|---|---|
| | **PROBIOTIC STRAWBERRY YOGGIES**<br><br>YOGGIES - is there anything they can't do? Yes, of course, but by golly don't they taste absolutely delightful! For those of us new here, YOGGIES are small bites made with real fruit, coated in a delectably creamy yogurt, delivering a taste experience of natural sweetness and yogurty tartness. Oh, the best part? Each YOGGIE is loaded with dietary fiber and probiotics - 2 billion per serving to be exact. Whether you're just now understanding the importance of probiotics, or looking for a better snack for lunch boxes, these yogurt-covered real fruit marvels, aka YOGGIES, are conveniently packed in individual servings for on-the-go snacking lifestyles. Gluten-free, non-GMO, great for the office, high fiber, and just darn scrumptious.<br><br>CONVENIENT SNACK PACKS · FREE SHIPPING · AWARD WINNING · NON GMO · GLUTEN FREE · MADE WITH NATURAL FLAVORS · NO CORN SYRUP<br><br>*Id.*<br><br>• **A BILLION BENEFITS**. Not only are our Yoggies crafted with fresh ingredients, but they're packed with billions of probiotic cultures! Working to keep your gut health and immune system supported, and loaded with nutrients, the list of benefits in our Yoggies runs long.<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**INGREDIENTS**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk, YogurtPowder [Cultured Whey Protein Concentrate andCultured Skim Milk], Greek Yogurt Powder[Nonfat Milk Solids, Culture, Lactic Acid, NaturalFlavor], Soy Lecithin [Emulsifier], Lactic Acid,Natural Flavor, Salt), Microencapsulated ProbioticLactobacillus Rhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N) |

26

| Claim Element | Accused Products |
|---|---|
| | **MORE** ⌄ <br><br> Real fruit and creamy, natural yogurt in a bite-sized snack… need we say more? Reap the wonders of billions of probiotics with Nature's Garden Probiotic Strawberry Yoggies – a snack that's delicious and functional for the whole family. Chow down with this healthier-for-you treat that's creamy, chewy, and crazy delicious. <br><br> Packing a powerful punch of probiotics and fiber, our Probiotic Strawberry Yoggies are yogurt-covered fruit bites that are just the right amount of sweet. Made with real fruit and coated by a natural yogurt coating, these blissful bites pack a nutritional punch. <br><br> With 3g of fiber in every serving, rest assured knowing our Yoggies are working hard to keep your digestive system moving and grooving. Fiber is essential for maintaining bowel health, helping to keep you fuller for longer and your digestive system regulated. Antioxidant richness comes from vitamin C, a well-known immunity booster. Strawberries are known to also help to maintain cholesterol levels, reduce inflammation, and high blood pressure, making strawberries one of the most heart-healthy fruits you can eat. <br><br> Billions of probiotics are found in the creamy yogurt coating, made from all-natural sources. Probiotics are live bacteria that are essential in maintaining a healthy gut biome, working to improve digestion and maintain your immune system. The probiotics in our Yoggies are microencapsulated in our patented system, ensuring the power of each probiotic is maintained as it passes through your digestive system. <br><br> Chow down straight from the bag, add our Probiotic Strawberry Yoggies to your favorite cereal for a decadent afternoon breakfast or healthy dessert alternative, or use them in your favorite dessert recipe. Feel good enjoying our Yoggies - free from any artificial flavors, and sweetened solely with real fruit juice. It's pure goodness sourced directly from Nature's Garden. <br><br> <u>Accused Product Website, Yoggies Snack Packs (Exhibit O)</u> |

| Claim Element | Accused Products |
|---|---|
| | **PROBIOTIC YOGGIES SNACK PACKS**<br><br>YOGGIES - is there anything they can't do? Yes, of course, but by golly don't they taste absolutely delightful! For those of us new here, YOGGIES are small bites made with real fruit, coated in a delectably creamy yogurt, delivering a taste experience of natural sweetness and yogurty tartness. Oh, the best part? Each YOGGIE is loaded with dietary fiber and probiotics - 2 billion per serving to be exact. Whether you're just now understanding the importance of probiotics, or looking for a better snack for lunch boxes, these yogurt-covered real fruit marvels, aka YOGGIES, are conveniently packed in individual servings for on-the-go snacking lifestyles. Gluten-free, non-GMO, great for the office, high fiber, and just darn scrumptious.<br><br>CONVENIENT SNACK PACKS · FREE SHIPPING · AWARD WINNING · NON GMO · GLUTEN FREE · MADE WITH NATURAL FLAVORS · NO CORN SYRUP<br><br>*Id.*<br><br>• **A BILLION BENEFITS** – Not only are our Yoggies crafted with fresh ingredients, but they're packed with 2 Billion probiotic cultures! Working to keep your gut and immune system supported, and loaded with nutrients, the list of benefits in our Yoggies runs long.<br><br><u>Accused Product Website, Yoggies Snack Packs (Exhibit O)</u> |

| Claim Element | Accused Products |
|---|---|
| | **INGREDIENTS**<br><br>**Probiotic Mixed Berry Flavored Yoggies**<br><br>Apple Mixed Berry Fruit Cubes (Fruits [ApplePuree, Apple Juice Concentrate, StrawberryPuree, Blueberry Puree, Raspberry Puree,Lemon Juice Concentrate, Elderberry JuiceConcentrate], Soluble Corn Fiber, Citrus Fiber,Citrus Pectin, Palm Fat [RSPO-SG], NaturalBlueberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Natural Mixed Berry Type Flavor,Microencapsulated Probiotic LactobacillusRhamnosus GG.<br><br>**Probiotic Strawberry Flavored Yoggies**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Microencapsulated Probiotic LactobacillusRhamnosus GG.Contains: Milk, Soy.<br><br>Accused Products Website, Yoggies Snack Packs (Exhibit O) |

| Claim Element | Accused Products |
|---|---|
| | **MORE** ⌄<br><br>Real fruit and creamy, natural yogurt in a bite-sized snack… need we say more? Reap the wonders of billions of probiotics with Nature's Garden Probiotic Mixed Berry Yoggies – a snack that's delicious and functional for the whole family. Chow down with this better-for-you treat that's creamy, chewy, and crazy delicious.<br><br>Packing a powerful punch of probiotics and fiber, our Probiotic Mixed Berry Yoggies are yogurt-covered fruit bites that are just the right amount of sweet. Made with real fruit and coated by a natural yogurt coating, these blissful bites pack a nutritional punch.<br><br>With 3g of fiber in every serving, rest assured knowing our Yoggies are working hard to keep your digestive system moving and grooving. Fiber is essential for maintaining bowel regularity, helping to keep you fuller for longer and your digestive system regulated.<br><br>Billions of probiotics are found in the creamy yogurt coating, made from Non Artificial sources. Probiotics are live bacteria that are essential in maintaining gut biome, working to improve digestion and maintain your immune system. The probiotics in our Yoggies are microencapsulated in our patented system, ensuring the power of each probiotic is maintained as it reaches through your digestive system.<br><br>Chow down straight from the bag, add our Probiotic Mixed Berry Yoggies to your favorite cereal for a decadent afternoon breakfast or dessert alternative, or use them in your favorite dessert recipe. Feel good enjoying our Yoggies - free from any artificial flavors, and sweetened with real fruit juice. It's pure goodness sourced directly from Nature's Garden.<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

30

| Claim Element | Accused Products |
|---|---|
|  | <br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

31

| Claim Element | Accused Products |
|---|---|
| | <br><br>Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

| Claim Element | Accused Products |
|---|---|
| | |
| **1[preC].** that is stable at room temperature for a substantial period of time, comprising the steps of: | To the extent the preamble is limiting, in manufacturing the Accused Products, Respondents perform a process of manufacturing a food product that is stable at room temperature for a substantial period of time. Exemplary evidence is included below:<br><br>PCT Publ'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at Abstract ("A process for producing an edible product comprising a center coated with a fatty material, comprises: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center, applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the second coat of fatty material. An edible food product containing |

33

| Claim Element | Accused Products |
|---|---|
| | encapsulated probiotic bacteria stabilised and protected within a coating of fatty material is also disclosed."). |
| | *Id.* at 1-2 ("Coating fruit jellies with fatty coating material containing probiotic bacteria is technically challenging due to the heat involved in the process for making the fruit jellies and melting the yoghurt wafers to provide liquid yoghurt, and the risk of water in the jelly center passing into the coating during storage where it accelerates which the jelly centre [sic] is initially coated with a barrier layer of fatty material prior to coating with a probiotic-containing outer coat, whereby the inner barrier coating prevents movement of moisture from the jelly center into the probiotic containing outer coating. A problem with this process is that the probiotics are not stabilised and external air and moisture that will kill the cells within a matter of hours post-production. In addition, colour changes to the coating are inevitable because free cells will utilise the sugar of the barrier layer as a sugar source, resulting in a drop in pH and consequent colour change to the coating. In addition, the presence of vitamins such as vitamin C, iron or zinc will react adversely in such a system and probiotic cell death. Previous attempts to address this problem involve a process in promote both colour change and cell death. These negatively impact the sensory and microbiological attributes of the product, more predominantly the taste (due lower pH, oxidised vitamins presence in the fatty layer of the product. The impact of these physical changes also results in decay and shredding of the coating outer layer due to cell degradation and oxidation activity; hence. the jelly centre [sic] eventually becomes separated from the barrier layers since there is not compatible reaction or crosslinking in such a system. If the probiotic is outside the barrier layer, there is no option for slow release of taste and or probiotics for stabilisation. It is an objective of the invention to overcome at least one of the above-referenced problems."). <br><br> *Id.* at 2 ("The objective is achieved by preparing a centre having an amphipathic surface comprising hydrophilic regions and hydrophobic regions. This may be achieved by applying a discontinuous thin coating of a hydrophobic fatty material such as yoghurt or chocolate to the center such that the surface after coating comprises hydrophilic carbohydrate regions and hydrophobic fatty material regions. Alternatively, when the center is a nut or fruit piece or cluster, the surface may be dusted with soluble plant-based fibre before application of a thin discontinuous coating of fatty material. The amphipathic surface is then dried and coated with fatty material comprising probiotic. The generation of a surface with discontinuous amphipathic character creates |

34

| Claim Element | Accused Products |
|---|---|
| | an electrostatic differential across the surface of the center to promote immobilisation and stabilisation of encapsulated probiotics, promotes cross-linking reaction generated between the fatty coating and the fruit center, immobilises encapsulated probiotics onto the amphipathic surface to create a 'sandwich of stabilised encapsulated probiotics between the fruit piece and the fatty coating.").<br><br>*Id.* at 11-12 ("FIG.7 Product homogeneity testing for probiotic quantification in large production yoghurt bites Yogurt bites demonstrate highly reproducible and homogenour [sic] probiotic populations from gram to gram / serve to serve [sic]. FIG.8 Probiotic recovery in finished product yogurt bites expressed as percent of input. Values verify a high probiotic recovery which indicates minimal probiotic loss in the production and storage process. FIG.9 Probiotic recovery after in vitro human digestion, (oral, gastric and intestinal phases) as function of time and gastro-intestinal section, relative to the dose in the 20 original yogurt bite (included in the graph for comparative purposes). FIG.10 Detection of intact protein micro particles in probiotic yoghurt bite after production and accelerated storage testing. FTIR (Fourier - transform Infrared analysis endorses the presence of intact protein microparticles after the stress of production processing and storage challenge tests. FIG.11 Probiotic metabolic verification in Yoghurt bites post-production 3 month accelerated storage using flow cytometry (as per ISO 19344 analytical methods FIG.12 Probiotic functionality and membrane integrity verification is de monstrated [sic] in Yoghurt bites post-production and 3 month accelerated storage using flow cytometry analytical methods (as per ISO 19344 method) FIG.13 Probiotic functionality and membrane integrity verification in Yoghurt bites post-production, 3 month accelerated storage and full in vitro human digestion, using flow cytometry analytical methods (as per ISO 19344 method)").<br><br>*Id.* at 14-15 ("*Id.* at 14 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurt, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives, colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica-versa* [sic]. . . . As used herein, the term 'amphipathic' as applied to the surface of the centre [sic] means |

35

| Claim Element | Accused Products |
|---|---|
| | that it has regions that are hydrophilic and regions that are hydrophobic. The hydrophilic regions are comprised of carbohydrate forming part of the centre [sic] (or a coating on the centre [sic], such as a dusting of soluble plant-based fibre [sic]) and the hydrophobic regions are comprised of regions of fatty material coated on the centre [sic] as part of the inner coat. The fatty material contains relatively high amounts of fat which makes the material hydrophobic in nature. When the center comprises a carbohydrate such as pectin, the positive charge of the carbohydrate provides hydrophilic (charged) regions on the surface of the center. The generation of a surface with discontinuous amphipathic character creates an electrostatic differential across the surface of the center to promote immobilisation and stabilisation of encapsulated probiotics, promotes cross-linking reactions generated between the fatty coating and the fruit center, immobilises encapsulated probiotics onto the amphipathic surface to create a 'sandwich' of stabilised encapsulated probiotics between the fruit piece and the fatty coating. The amphipathic inner coating also creates a dual release system that enhances the slow release kinetics of the product due to the position of the probiotics below the fatty coating layer i.e. the fatty layer will melt in the mouth due low melting point and the encapsulated probiotic will release in the intestine of the consumer, and promotes the coalescence of hydrophobic fatty surface components (fatty components attracted to each other and concentrate on flat surfaces) to enhance the polar and non polar surface areas; Thi [sic] also helps generate of a spherical topography (build up of hydrophobic layers on fruit piece flat surfaces) to accelerate crosslinking reaction via calcium bridging with the fatty layer."). <br><br> *Id.* at Fig. 7: |

| Claim Element | Accused Products |
|---|---|
| |  |

FIG 7

*Id.* at Fig. 8:

FIG 8

*Id.* at Fig. 9:

37

| Claim Element | Accused Products |
|---|---|
| |  FIG 9 |
| | *Id.* at Fig. 10: |

38

| Claim Element | Accused Products |
|---|---|
| |  |

*Id.* at Fig. 11:

FIG 10

FIG 11

| Claim Element | Accused Products |
|---|---|
| | *Id.* at Fig. 12:<br><br><br><br>PCT Pub'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H) |

| Claim Element | Accused Products |
|---|---|
| | Exhibit H at 12 (describing process for collecting and packaging product for storage):<br><br>*Release and store the probiotic yoghurt covered fruit pieces*<br>1. Rotate with 100 Hz air with drum speed 10 Hz for 5-10 minutes.<br>2. Release the product when the temperature of product is at most 21 °C.<br>3. Release the products.<br>4. After the drum rotates for one cycle, discharge and control the releasing speed.<br>5. Collect the products and allow settle until the temperature of product is 17°C-19 °C.<br>6. Transfer the product to clean box for packaging.<br><br>*Id.* at 7 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives, colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica versa* [sic].").<br><br>PCT Pub'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at 1 ("Coated confectionary products with solid centres [sic] (e.g. a nut) and yoghurt or chocolate coatings are available in the marketplace. Some of these products contain probiotic bacteria in the coatings which confer a health benefit to the consumer. Due to the fatty nature of the coating, the product cannot be stored at ambient temperature for too long as the fat in the coating reacts with air to spoil and/or discolour the product. This means that the distribution chain for the product does not involve long transportation/storage times, thus making the distribution of the product in larger countries challenging. In addition, the coatings of fatty material are prone to melting in hot climates which necessitates the use of refrigerated delivery and storage, which is an added cost to the distributor/manufacturer. It is an object of the disclosure to overcome at least one of these problems.") |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 9 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w).").<br><br>*Id.* at 15 ("After the product is released from the machine, it should be stored in a resting room with conditions 50ºF /50°C for at least 6 hours so that the crunchy texture is developed.").<br><br>Accused Product Website, Nature's Garden (Exhibit Y)<br><br>**How should I store my Nature's Garden Probiotic Yoggies to ensure they remain fresh and delicious?** +<br><br>For optimal freshness and to maintain their delightful texture, we recommend storing your Yoggies in a cool, dry area. Due to their creamy yogurt exterior, they are susceptible to melting. Keeping them away from direct sunlight and heat will ensure every bite is as enjoyable as intended. Enjoy your snacking journey with Nature's Garden!<br><br>Accused Product Website, Nature's Garden (Exhibit V)<br><br>**WHAT IS THE SHELF LIFE OF MY PRODUCT?** −<br><br>The shelf life is 365 days from when the day your product has produced. |
| **1[a].** combining a plurality of ingredients to produce a slurry; | In manufacturing the Accused Products, Respondents combine a plurality of ingredients to produce a slurry. Exemplary evidence is included below:<br><br>PCT Pub'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at 13-14 ("As used herein, the term 'center' refers to the center of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled |

| Claim Element | Accused Products |
|---|---|
| | edible material such as a fruit gel. Examples of centers include fruit gels . . . , for example . . . gelatin gum pieces, fruit loops, . . . pectin, . . . fruit clusters and fruit & nut clusters. . . . As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent. The fruit gel generally comprises added sugar (e.g. sucrose). In one embodiment, the fruit gel is free of added sugar, and includes an added sweetener, such as a low-calorie sweetener like a polyol, allulose or sucralose, and optionally includes a fibre [sic].").<br><br>*Id.* at 23 ("In this embodiment, the center is a fruit piece (specifically an apricot). Add maltodextrin, sugar powder, corn syrup solids or prebiotic or corn fibre [sic] powder to coat the fruit to make the surface less tacky and more smooth Use Arabic gum / prebiotic -based sugar solution to coat around the fruits Completely dry out the solution layer Repeat above steps at least three times until the fruit surface is smooth and not tacky").<br><br>PCT Pub'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)<br><br>Exhibit H at 6-7 ("As used herein, the term 'center' refers to the center of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centers include fruit gels . . . , for example . . . gelatin gum pieces, fruit loops, . . . pectin, . . . fruit clusters and fruit & nut clusters. . . . As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent. The fruit gel generally comprises added sugar (e.g. sucrose). In one embodiment, the fruit gel is free of added sugar, and includes an added sweetener, such as a low-calorie sweetener like a polyol, allulose or sucralose, and optionally includes a fibre [sic]."); *see also* Exhibit J, ¶¶[0049]-[0050]; Exhibit K, ¶¶[0049]-[0050]. |

43

| Claim Element | Accused Products |
|---|---|
| | PCT Pub'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at 2 ("In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product…").<br><br>*Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre [sic] . . .").<br><br>*Id.* at 6 ("In any embodiment, the solid centre [sic] comprises a gel, ideally a fruit or pectin gel.").<br><br>*Id.* at 9 ("As used herein, the term 'centre' [sic] refers to the centre [sic] of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centres [sic] include fruit gels, nuts, fruit pieces, and nut clusters, for example dried fruits pieces, peanut brittle pieces, roasted nuts, pretzel balls / plant protein balls / malted milk balls, raisins, macadamia, hazelnuts, gelatin gum pieces, fruit loops, caramels, pectin, cashews, pistachios, corn flakes. fruit clusters and fruit & nut clusters. In any embodiment, the centre [sic] has a 3-D shape comprises corners, edges and flat faces. Examples include cubes, cuboids, prisms (e.g. triangular prism, pentagonal prism, hexagonal prism, etc) pyramids (e.g. square, hexagonal, etc), tetrahedron, octahedron, dodecahedron, etc.").<br><br>*Id.* at 9 ("As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent.").<br><br>*Id.* at 17 ("9. A method according to any preceding Claim, in which the centre [sic] is selected from a fruit gel and a dehydrated fruit piece.").<br><br>*Id.* at 18 ("17. An edible product according to any of Claims 14 to 16, in which: the solid centre [sic] comprises a gel; and the fatty material comprises yoghurt."). |

44

| Claim Element | Accused Products |
|---|---|
|  | Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**INGREDIENTS**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk, YogurtPowder [Cultured Whey Protein Concentrate andCultured Skim Milk], Greek Yogurt Powder[Nonfat Milk Solids, Culture, Lactic Acid, NaturalFlavor], Soy Lecithin [Emulsifier], Lactic Acid,Natural Flavor, Salt), Microencapsulated ProbioticLactobacillus Rhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**MORE** ⌄<br><br>Real fruit and creamy, natural yogurt in a bite-sized snack… need we say more? Reap the wonders of billions of probiotics with Nature's Garden Probiotic Strawberry Yoggies – a snack that's delicious and functional for the whole family. Chow down with this healthier-for-you treat that's creamy, chewy, and crazy delicious.<br><br>Packing a powerful punch of probiotics and fiber, our Probiotic Strawberry Yoggies are yogurt-covered fruit bites that are just the right amount of sweet. Made with real fruit and coated by a natural yogurt coating, these blissful bites pack a nutritional punch.<br><br>With 3g of fiber in every serving, rest assured knowing our Yoggies are working hard to keep your digestive system moving and grooving. Fiber is essential for maintaining bowel health, helping to keep you fuller for longer and your digestive system regulated. Antioxidant richness comes from vitamin C, a well-known immunity booster. Strawberries are known to also help to maintain cholesterol levels, reduce inflammation, and high blood pressure, making strawberries one of the most heart-healthy fruits you can eat.<br><br>Billions of probiotics are found in the creamy yogurt coating, made from all-natural sources. Probiotics are live bacteria that are essential in maintaining a healthy gut biome, working to improve digestion and maintain your immune system. The probiotics in our Yoggies are microencapsulated in our patented system, ensuring the power of each probiotic is maintained as it passes through your digestive system.<br><br>Chow down straight from the bag, add our Probiotic Strawberry Yoggies to your favorite cereal for a decadent afternoon breakfast or healthy dessert alternative, or use them in your favorite dessert recipe. Feel good enjoying our Yoggies - free from any artificial flavors, and sweetened solely with real fruit juice. It's pure goodness sourced directly from Nature's Garden. |

| Claim Element | Accused Products |
|---|---|
| | Accused Product Website, Yoggies Snack Packs (Exhibit O)<br><br>**INGREDIENTS**<br><br>**Probiotic Mixed Berry Flavored Yoggies**<br><br>Apple Mixed Berry Fruit Cubes (Fruits [ApplePuree, Apple Juice Concentrate, StrawberryPuree, Blueberry Puree, Raspberry Puree,Lemon Juice Concentrate, Elderberry JuiceConcentrate], Soluble Corn Fiber, Citrus Fiber,Citrus Pectin, Palm Fat [RSPO-SG], NaturalBlueberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Natural Mixed Berry Type Flavor,Microencapsulated Probiotic LactobacillusRhamnosus GG.<br><br>**Probiotic Strawberry Flavored Yoggies**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Microencapsulated Probiotic LactobacillusRhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

46

| Claim Element | Accused Products |
|---|---|
|  |  Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

| Claim Element | Accused Products |
|---|---|
| | |
| **1[b].** cooking the slurry to produce a center for the food product, the center having a substantial moisture content; | In manufacturing the Accused Products, Respondents cook the slurry to produce a center for the food product, the center having a substantial moisture content. Exemplary evidence is included below:<br><br>Accused Product Testing (Exhibit T)<br>Macroscopic and microscopic photographs taken of cross-sections of the Accused Products demonstrate that each Accused Product contains a center with a gel-like texture.<br><br>Accused Product Testing (Exhibit U)<br>Moisture testing performed on the centers of Accused Products demonstrates that each center has a moisture content of around 13-16%. |

| Claim Element | Accused Products |
|---|---|
| | PCT Pub'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at 1-2 ("Coating fruit jellies with fatty coating material containing probiotic bacteria is technically challenging due to the heat involved in the process for making the fruit jellies and melting the yoghurt wafers to provide liquid yoghurt, and the risk of water in the jelly center passing into the coating during storage where it accelerates which the jelly centre is initially coated with a barrier layer of fatty material prior to coating with a probiotic-containing outer coat, whereby the inner barrier coating prevents movement of moisture from the jelly center into the probiotic containing outer coating. A problem with this process is that the probiotics are not stabilized [sic] and external air and moisture that will kill the cells within a matter of hours post-production. In addition, colour [sic] changes to the coating are inevitable because free cells will utilise [sic] the sugar of the barrier layer as a sugar source, resulting in a drop in pH and consequent colour [sic] change to the coating. In addition, the presence of vitamins such as vitamin C, iron or zinc will react adversely in such a system and probiotic cell death. Previous attempts to address this problem involve a process in promote both colour [sic] change and cell death. These negatively impact the sensory and microbiological attributes of the product, more predominantly the taste (due lower pH, oxidised [sic] vitamins presence in the fatty layer of the product. The impact of these physical changes also results in decay and shredding of the coating outer layer due to cell degradation and oxidation activity; hence. [sic] the jelly centre [sic] eventually becomes separated from the barrier layers since there is not compatible reaction or crosslinking in such a system. If the probiotic is outside the barrier layer, there is no option for slow release of taste and or probiotics for stabilization [sic]. It is an objective of the invention to overcome at least one of the above-referenced problems.").<br><br>*Id.* at 3 ("In any embodiment, the center comprises a gel. In any embodiment the gel is a fruit gel. In any embodiment, the center comprises a nut or fruit piece, preferably dusted with a soluble carbohydrate such as a soluble plant-based fibre [sic].").<br><br>*Id.* at 6 ("In any embodiment, the solid centre [sic] comprises a gel, ideally a fruit gel.").<br><br>*Id.* at 8 ("In any embodiment, the centre [sic]  is a cuboid and has a first colour [sic] and the coating has a second colour [sic] that contrasts with the first colour [sic].") |

49

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 11 ("FIG. 6A shows a pectin cube (fruit gel) center having a discontinuous coating of yoghurt. FIG.6B shows the partially coated pectin cube with an intermediate coating of yoghurt containing encapsulated probiotic bacteria."). <br><br> *Id.* at 13-14 ("As used herein, the term 'center' refers to the center of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centers include fruit gels . . . , for example . . . gelatin gum pieces, fruit loops, . . . pectin, . . . fruit clusters and fruit & nut clusters. . . . As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent. The fruit gel generally comprises added sugar (e.g. sucrose). In one embodiment, the fruit gel is free of added sugar, and includes an added sweetener, such as a low-calorie sweetener like a polyol, allulose or sucralose, and optionally includes a fibre [sic]."). <br><br> *Id*. at 18 ("Pectin fruit pieces or other fruit pieces or charged fruit / nut particles are loaded into machine at 20DegC Tumbling is started immediately without spray to avoid the material sticking Air humidity is controlled to ensure that humidity doesn't contribute to cubes sticking."). <br><br> *Id.* at 18-19 ("Yogurt (hydrophobic) coating is initially sprayed onto the piece to create a thin (inner) hydrophobic layer on the fruit piece and to initiate the re-shaping of the fruit piece. The kinetic heat of the drum helps to melt and reshape the yoghurt on the surface of the fruit piece. The primary purpose of this step is to reduce the stickiness of the fruit piece and specific spray conditions used promote the movement of the yoghurt to the centre [sic] of each cube surfaces, which keeps the edges exposed; hence it is a re-shaping step and not a layering step since a layer / membrane is not made. The coalescence of the yoghurt creates hydrophobic vs hydrophilic surfaces. This creates the ideal fruit base for coating: An amphipathic scaffold with both hydrophilic and hydrophobic surfaces. Temp is maintained at 20DegC and no air is needed because this initial re-shaping process does not apply a coating layer - the volume of spray is minimal hence the moisture evaporates fast"). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 19 ("This cooling step is critical to ensure that the material / fruit pieces are free flowing and that the fruit based has the ideal morphology prior to coating. Lower drum speed is needed to ensure that no peeling of yoghurt occurs at the edges. The side surface of the cubes need to be visibly "weighted" with yoghurt. The fruit piece remains positively charged but the addition of the yogurt material to the surface of the cube reduces the surface to surface interaction to prevent aggregation of cube surfaces. Novelty - This cooling step primes the fruit piece for the addition of the probiotic. Removal of water creates an highly amphipathic surface for the immobilisation [sic] of (negative) probiotics using yoghurt as a carrier. Two cooling steps are performed in order to gradually reduce moisture without damaging the surface of the piece or create peeling flaky product."). <br><br> *Id.* at 25 ("2. A process according to Claim 1, in which the solid center comprises a fruit gel."). <br><br> *Id.* at 25 ("3. A process according to Claim 1 or 2, in which the solid center comprises a fruit and / or nut cluster bound with a carbohydrate."). <br><br> *Id.* at 27 ("18. An edible product according to Claim 17, in which the solid centre [sic] comprises a fruit gel."). <br><br> *Id.* at 27 ("19. An edible product according to Claim 17, in which the solid centre [sic] comprises a fruit or nut cluster comprising a carbohydrate binder."). <br><br> *Id.* at Fig 6A: |

| Claim Element | Accused Products |
|---|---|
|  | **FIGURE 6A**<br><br>*Id.* at Fig 6B:<br><br>**FIGURE 6B** |

| Claim Element | Accused Products |
|---|---|
| | PCT Pub'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)<br><br>Exhibit H at 6-7 ("As used herein, the term 'center' refers to the center of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centers include fruit gels . . . , for example . . . gelatin gum pieces, fruit loops, . . . pectin, . . . fruit clusters and fruit & nut clusters. . . . As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent. The fruit gel generally comprises added sugar (e.g. sucrose). In one embodiment, the fruit gel is free of added sugar, and includes an added sweetener, such as a low-calorie sweetener like a polyol, allulose or sucralose, and optionally includes a fibre [sic]."); *see also* Exhibit J, ¶¶[0049]-[0050]; Exhibit K, ¶¶[0049]-[0050].<br><br>Exhibit H at 2 ("For example, the center may be red (e.g. strawberry fruit gel) and the coating material may be white or pink (yoghurt), golden (peanut butter) or chocolate."); *see also* Exhibit J, ¶[0009]; Exhibit K, ¶[0009].<br><br>Exhibit H at 9 (In reference to adding strawberry fruit pieces, step 3 "Set humidity of HVAC system at 35 and check the displayed humidity on the PLC – should read 35-45."); *see also* Exhibit J, ¶[0063]; Exhibit K, ¶[0064].<br><br>PCT Pub'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at 2 ("In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product…").<br><br>*Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre [sic] . . ."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 6 ("In any embodiment, the solid centre [sic] comprises a gel, ideally a fruit or pectin gel."). <br><br> *Id.* at 9 ("As used herein, the term 'centre' [sic] refers to the centre [sic] of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centres [sic] include fruit gels, nuts, fruit pieces, and nut clusters, for example dried fruits pieces, peanut brittle pieces, roasted nuts, pretzel balls / plant protein balls / malted milk balls, raisins, macadamia, hazelnuts, gelatin gum pieces, fruit loops, caramels, pectin, cashews, pistachios, corn flakes. fruit clusters and fruit & nut clusters. In any embodiment, the centre [sic] has a 3-D shape comprises corners, edges and flat faces. Examples include cubes, cuboids, prisms (e.g. triangular prism, pentagonal prism, hexagonal prism, etc) pyramids (e.g. square, hexagonal, etc), tetrahedron, octahedron, dodecahedron, etc."). <br><br> *Id.* at 9 ("As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent."). <br><br> *Id.* at 17 ("9. A method according to any preceding Claim, in which the centre [sic] is selected from a fruit gel and a dehydrated fruit piece."). <br><br> *Id.* at 18 ("17. An edible product according to any of Claims 14 to 16, in which: the solid centre [sic] comprises a gel; and the fatty material comprises yoghurt."). <br><br> Accused Product Website, Strawberry Yoggies (Exhibit N) |

| Claim Element | Accused Products |
|---|---|
| | **INGREDIENTS**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk, YogurtPowder [Cultured Whey Protein Concentrate andCultured Skim Milk], Greek Yogurt Powder[Nonfat Milk Solids, Culture, Lactic Acid, NaturalFlavor], Soy Lecithin [Emulsifier], Lactic Acid,Natural Flavor, Salt), Microencapsulated ProbioticLactobacillus Rhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Yoggies Snack Packs (Exhibit O)<br><br>**INGREDIENTS**<br><br>**Probiotic Mixed Berry Flavored Yoggies**<br><br>Apple Mixed Berry Fruit Cubes (Fruits [ApplePuree, Apple Juice Concentrate, StrawberryPuree, Blueberry Puree, Raspberry Puree,Lemon Juice Concentrate, Elderberry JuiceConcentrate], Soluble Corn Fiber, Citrus Fiber,Citrus Pectin, Palm Fat [RSPO-SG], NaturalBlueberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Natural Mixed Berry Type Flavor,Microencapsulated Probiotic LactobacillusRhamnosus GG.<br><br>**Probiotic Strawberry Flavored Yoggies**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Microencapsulated Probiotic LactobacillusRhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

55

| Claim Element | Accused Products |
|---|---|
|  | <br><br>Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

| Claim Element | Accused Products |
|---|---|
| | |
| **1[c].** applying a barrier layer to the center of the food product, the barrier layer adapted to substantially prevent migration of moisture from the center of the food product; | In manufacturing the Accused Products, Respondents apply a barrier layer to the center of the food product, the barrier layer adapted to substantially prevent migration of moisture from the center of the food product. Exemplary evidence is included below: <br><br> Accused Product Testing (Exhibit T) <br> Macroscopic and microscopic photographs taken of cross-sections of the Accused Products demonstrate that each Accused Product has a square center with a barrier coating. <br><br> Accused Product Testing (Exhibit R); Accused Product Testing (Exhibit Q) <br><br> The yogurt coating used for the barrier layers of the Accused Products contains, among other things, palm kernel oil, which is a fat/oil. Fat analysis performed on this yogurt coating |

| Claim Element | Accused Products |
|---|---|
| | demonstrates that the yogurt coating contains various types of fats/fatty acids. Fats/oils/fatty acids prevent moisture from migrating from the Accused Product centers.<br><br>PCT Pub'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at Abstract ("A process for producing an edible product comprising a center coated with a fatty material, comprises: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the second coat of fatty material. An edible food product containing encapsulated probiotic bacteria stabilised [sic] and protected within a coating of fatty material is also disclosed.").<br><br>*Id.* at 2 ("The objective is achieved by preparing a centre [sic] having an amphipathic surface comprising hydrophilic regions and hydrophobic regions. This may be achieved by applying a discontinuous thin coating of a hydrophobic fatty material such as yoghurt or chocolate to the center such that the surface after coating comprises hydrophilic carbohydrate regions and hydrophobic fatty material regions. Alternatively, when the center is a nut or fruit piece or cluster, the surface may be dusted with soluble plant-based fibre [sic] before application of a thin discontinuous coating of fatty material. The amphipathic surface is then dried and coated with fatty material comprising probiotic. The generation of a surface with discontinuous amphipathic character creates an electrostatic differential across the surface of the center to promote immobilisation [sic] and stabilisation [sic] of encapsulated probiotics, promotes cross-linking reaction generated between the fatty coating and the fruit center, immobilises [sic] encapsulated probiotics onto the amphipathic surface to create a "sandwich of stabilised [sic] encapsulated probiotics between the fruit piece and the fatty coating.").<br><br>*Id.* at 2-3 ("In a first aspect, there is provided a process for producing an edible product comprising a center coated with a fatty material. The method comprises the steps of: applying an inner coat of fatty material to a surface of the centre [sic], to provide an at least partially coated center having an amphiphilic surface; drying the at least partially coated center; applying an intermediatecoat [sic] |

58

| Claim Element | Accused Products |
|---|---|
| | of fatty material and encapsulated probiotic bacteria to the coated centre [sic]; drying the second coat; and applying an outercoat of fatty material on the intermediate coat of fatty material."). <br><br> *Id.* at 4 ("In any embodiment, one or more of the spraying steps comprise electrospraying [sic] of coating (e.g. fatty) material. In any embodiment, the step of applying the inner coat of fatty material comprises spraying the fatty material at a first spraying rate and the step of applying the outer coat of fatty material comprises spraying the fatty material at a second spraying rate that is greater than the first spraying. In any embodiment, the step of applying the inner coat of fatty material comprises intermittently spraying the fatty material for a first spraying time and the step of applying the outer coat of fatty material comprises intermittently spraying the fatty material for a second spraying time that is greater than the first spraying time."). <br><br> *Id.* at 5 ("In any embodiment, the first coating phase lasts for 3-7 minutes."). <br><br> *Id.* at 6 ("In another aspect, there is provided an edible product comprising: a solid center; an inner coating of fatty material applied to a surface of the solid centre [sic]; an intermediate coating of fatty material comprising encapsulated probiotic bacteria; and an outer coat of fatty material applied on the intermediate coating of fatty material; wherein the inner coating of fatty material provides a solid center with a surface comprising hydrophilic regions and hydrophobic regions."). <br><br> *Id.* at 7-8 ("In another aspect, the invention provides a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."). <br><br> *Id.* at 9 ("In any embodiment, the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first |

59

| Claim Element | Accused Products |
|---|---|
| | inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat."). |
| | *Id.* at 10 ("FIG. 1 is a schematic illustration of a process according to one embodiment of disclosure in which (A) illustrates a solid center (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (corners) and hydrophobic regions (faces) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material."). |
| | *Id.* at 10 ("FIG. 4 is a schematic illustration of a process according to another embodiment of disclosure in which (A) illustrates a solid center which in this embodiment has an irregular bumpy surface having peaks and troughs (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (peaks) and hydrophobic regions (troughs) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and **(D)** illustrates the continuous outer coat of fatty material."). |
| | *Id.* at 14 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurt, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica-versa.* In any embodiment, the fatty material comprises added sugar. In any embodiment, the fatty material contains no added sugar but comprises a low calorie sweetener.") |
| | *Id.* at 16 ("FIG. 1 is a schematic illustration of a process according to one embodiment of disclosure.(A) illustrates a solid center which in this case is a pectin cube – the pectin cube provides the surface of the cube with an overall positive charge due to the charge on the pectin. (B) illustrates a coating of fatty material, in this case yoghurt having a fat content of approximately 31 % (w/w), discontinuously disposed on the surface of the cube. Due to the level of fat in the |

60

| Claim Element | Accused Products |
|---|---|
| | yoghurt, this provides the surface of the cube with hydrophobic regions where the cube is coated . . . (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria disposed on the inner discontinuous coat. (D) illustrates the continuous outer coat of fatty material applied to the intermediate coat providing the finished edible product.").<br><br>*Id.* at 18-19 ("Yogurt (hydrophobic) coating is initially sprayed onto the piece to create a thin (inner) hydrophobic layer on the fruit piece and to initiate the re-shaping of the fruit piece. … The primary purpose of this step is to reduce the stickiness of the fruit piece").<br><br>*Id.* at 20 ("Creation of the hydrophobic yogurt layer occurs in three phases. The air is maintained at half capacity so that yogurt won't dry out quickly and can partially melt to form the ball shape…. Stop spraying when the individual weight reaches the desired amount 1.2g O 3g [sic] . This step is to continue building up the yogurt layer until the desired weight is reached. The drum speed should be adjusted since the load weight increases significantly.").<br><br>*Id.* at 25 ("1. A process for producing an edible product comprising a center coated with a fatty material, the method comprising the steps of: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic] ; drying the intermediate coat; and applying a continuous third coat of fatty material on the intermediate coat of fatty material.").<br><br>*Id.* at 25 ("8. A process according to any preceding Claim, in which each step of applying a coat of fatty material comprises the steps of panning and spraying of the coating material.").<br><br>*Id.* at 25 ("9. A process according to Claim 8, in which the spraying steps comprise intermittently spraying the fatty material.").<br><br>*Id.* at 27 ("17. An edible product comprising: a solid center having a surface comprising carbohydrate; an inner discontinuous coating of fatty material applied to the surface of the solid centre [sic]; an intermediate coat of fatty material applied on the inner discontinuous coating of fatty material, in which the intermediate coat of fatty material comprises probiotic bacteria; and an |

61

| Claim Element | Accused Products |
|---|---|
| | outer continuous coating of fatty material applied to the intermediate coating of fatty material; wherein the inner discontinuous coating of fatty material provides a center with a surface comprising hydrophilic regions and hydrophobic regions."). |
| | *Id.* at 28 ("22. A food product according to any of Claims 17 to 21, in which the fatty material comprises yoghurt, chocolate, peanut butter, caramel or a starch or sugar-based coating."). |
| | *Id.* at Fig. 1: |
| | |
| | Fig. 1 |
| | *Id.* at Fig. 4: |

| Claim Element | Accused Products |
|---|---|
| |

Fig. 4

PCT Pub'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)

Exhibit H at 1 ("In one aspect, there is provided a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the |

| Claim Element | Accused Products |
|---|---|
| | coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."); *see also* Exhibit J, ¶[0002]; Exhibit K, ¶[0002].<br><br>Exhibit H at 3 ("In any embodiment, the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat. In any embodiment, the or each coating step comprises intermittently spraying the coating material. In any embodiment, the step of intermittent spraying of the coating material comprises spraying steps separated by non-spraying steps, in which each nonspraying [sic] step last for 1 to 10 seconds."); *see also* Exhibit J, ¶[0018]-[0020]; Exhibit K, ¶[0018]-[0020].<br><br>Exhibit H at 7 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives, colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica versa* [sic]."); *see also* Exhibit J, ¶[0051]; Exhibit K, ¶[0051].<br><br>Exhibit H at 9-10 ("First Coating Step")<br><br>*Id.* at 13 ("1. A method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and |

64

| Claim Element | Accused Products |
|---|---|
| | spraying the coating material on to the coated center, wherein a surface of the edible product comprises a pattern comprising corners of the centre [sic] visible through the coating of coating material."); *see also* Exhibit J, Claim 1; Exhibit K, Claim 1.<br><br>Exhibit H at 14 ("14. A method according to any preceding Claim in which the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat."); *see also* Exhibit J, ¶[0018]; Exhibit K, ¶[0018].<br><br>Exhibit H at 14 ("10. A method according to any preceding Claim in which the coating material is selected from yoghurt, peanut butter and chocolate."); *see also* Exhibit J, Claim 10; Exhibit K, Claim 9.<br><br>Exhibit H at 15 ("18. A method according to any preceding Claim comprising an inner coat of coating material and at least 3 outer coats of coating material."); *see also* Exhibit J, Claim 18.<br><br>PCT Pub'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at 2 ("In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the solid centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the solid centre [sic] and spraying the fatty coating material on to the solid centre [sic]; panning the coated centre [sic] without spraying (e.g. without spraying the coating material) to dry the coated centre [sic]. . .").<br><br>*Id.* at 7 ("In any embodiment, the edible product comprises one or more intermediate coatings of fatty material.").<br><br>*Id.* at 4 ("In any embodiment, the step of coating the centre [sic] with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a |

65

| Claim Element | Accused Products |
|---|---|
|  | first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat."). |
|  | *Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre [sic]; an inner coating of fatty material applied to a surface of the solid centre [sic]; an outer coat of fatty material; and an outer sugar shell."). |
|  | *Id.* at 7 ("In any embodiment, the edible product comprises one or more intermediate coatings of fatty material."). |
|  | *Id.* at 9 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w)."). |
|  | *Id.* at 12 ("First Coating Step"): |

66

| Claim Element | Accused Products |
|---|---|
| | Use the following conditions to complete the first coating step. <br><br> Spraying pump speed 7 Hz. <br><br> 1. <table><tr><td>Spray Time</td><td>5 seconds</td></tr><tr><td>Stop Time</td><td>2 seconds</td></tr><tr><td>Drum Forward Speed</td><td>80Hz</td></tr><tr><td>Fan (Air)</td><td>Off</td></tr><tr><td>Time Length</td><td>7 minutes</td></tr></table> <br> 2. <table><tr><td>Spray Time</td><td>7 seconds</td></tr><tr><td>Stop Time</td><td>2 seconds</td></tr><tr><td>Drum Forward Speed</td><td>55 Hz</td></tr><tr><td>Fan (Air)</td><td>Off</td></tr><tr><td>Time Length</td><td>3 minutes</td></tr></table> <br> 3. <table><tr><td>Spray Time</td><td>**0 seconds**</td></tr><tr><td>Stop Time</td><td>0 seconds</td></tr><tr><td>Drum Forward Speed</td><td>55 Hz</td></tr><tr><td>Fan (Air)</td><td>Off</td></tr><tr><td>Time Length</td><td>5 minutes</td></tr></table> <br> Ensure the edge of the fruit centre is exposed after this step, with no yoghurt peeling off the corners. The temperature of the partly coated product at this stage is 23-24°C. <br><br> See Figure 4. <br><br> *Id.* at 16 ("1. A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: coating the solid centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic] and spraying the fatty coating material on to the centre [sic]; panning the coated centre [sic] without spraying to dry the coated centre [sic]. . ."). |

67

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 16-17 ("4. A method according to any preceding Claim, in which the step of coating the solid centre [sic] with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat.").<br><br>*Id.* at 17 ("8. A method according to any preceding Claim, in which the coating material is selected from yoghurt and chocolate.").<br><br>*Id.* at 17 ("13. A method according to any preceding Claim comprising an inner coat of coating material and at least 3 outer coats of coating material.").<br><br>*Id.* at 18 ("14. An edible product comprising: a solid centre [sic] having a cuboid shape; an inner coating of fatty material applied to a surface of the solid centre [sic]; an outer coat of fatty material; and an outer sugar shell.").<br><br>*Id.* at 18 ("17. An edible product according to any of Claims 14 to 16, in which: the solid centre [sic] comprises a gel; and the fatty material comprises yoghurt.").<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**INGREDIENTS**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk, YogurtPowder [Cultured Whey Protein Concentrate andCultured Skim Milk], Greek Yogurt Powder[Nonfat Milk Solids, Culture, Lactic Acid, NaturalFlavor], Soy Lecithin [Emulsifier], Lactic Acid,Natural Flavor, Salt), Microencapsulated ProbioticLactobacillus Rhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Yoggies Snack Packs (Exhibit O) |

| Claim Element | Accused Products |
|---|---|
| | **INGREDIENTS**<br><br>**Probiotic Mixed Berry Flavored Yoggies**<br><br>Apple Mixed Berry Fruit Cubes (Fruits [ApplePuree, Apple Juice Concentrate, StrawberryPuree, Blueberry Puree, Raspberry Puree,Lemon Juice Concentrate, Elderberry JuiceConcentrate], Soluble Corn Fiber, Citrus Fiber,Citrus Pectin, Palm Fat [RSPO-SG], NaturalBlueberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Natural Mixed Berry Type Flavor,Microencapsulated Probiotic LactobacillusRhamnosus GG.<br><br>**Probiotic Strawberry Flavored Yoggies**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Microencapsulated Probiotic LactobacillusRhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

| Claim Element | Accused Products |
|---|---|
| |  Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

70

| Claim Element | Accused Products |
|---|---|
| | |
| **1[d].** applying an outer layer over the barrier layer applied to the center of the food product, the outer layer containing probiotic cultures; and | In manufacturing the Accused Products, Respondents apply an outer layer over the barrier layer applied to the center of the food product, the outer layer containing probiotic cultures. Exemplary evidence is included below:<br><br>Accused Product Testing (Exhibit W); Accused Product Testing (Exhibit X)<br><br>Microbiotic testing performed on the Accused Products demonstrates that the yogurt coatings of the Accused Products contain a non-zero quantity of probiotic lactic acid bacteria.<br><br>Accused Product Testing (Exhibit T)<br>Macroscopic and microscopic photographs taken of cross-sections of the Accused Products demonstrate that each Accused Product has a square center with a barrier coating. |

71

| Claim Element | Accused Products |
|---|---|
| | PCT Pub'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at Abstract ("A process for producing an edible product comprising a center coated with a fatty material, comprises: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the second coat of fatty material. An edible food product containing encapsulating probiotic bacteria stabilsed [sic] and protected within a coating of fatty material is also disclosed.").<br><br>*Id.* at 2 ("The objective is achieved by preparing a centre [sic] having an amphipathic surface comprising hydrophilic regions and hydrophobic regions. This may be achieved by applying a discontinuous thin coating of a hydrophobic fatty material such as yoghurt or chocolate to the center such that the surface after coating comprises hydrophilic carbohydrate regions and hydrophobic fatty material regions. Alternatively, when the center is a nut or fruit piece or cluster, the surface may be dusted with soluble plant-based fibre [sic] before application of a thin discontinuous coating of fatty material. The amphipathic surface is then dried and coated with fatty material comprising probiotic. The generation of a surface with discontinuous amphipathic character creates an electrostatic differential across the surface of the center to promote immobilisation [sic] and stabilisation [sic] of encapsulated probiotics, promotes cross-linking reaction generated between the fatty coating and the fruit center, immobilises [sic] encapsulated probiotics onto the amphipathic surface to create a 'sandwich of stabilised [sic] encapsulated probiotics between the fruit piece and the fatty coating.").<br><br>*Id.* at 2-3 ("In a first aspect, there is provided a process for producing an edible product comprising a center coated with a fatty material. The method comprises the steps of: applying an inner coat of fatty material to a surface of the centre [sic], to provide an at least partially coated center having an amphiphilic surface; drying the at least partially coated center; applying an intermediate coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic]; drying the second coat; and applying an outercoat of fatty material on the intermediate coat of fatty material."). |

| Claim Element | Accused Products |
|---|---|
| | *Id*. at 3 ("applying an intermediate coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic]").<br><br>*Id*. at 4 ("In any embodiment, one or more of the spraying steps comprise electrospraying of coating (e.g. fatty) material. In any embodiment, the step of applying the inner coat of fatty material comprises spraying the fatty material at a first spraying rate and the step of applying the outer coat of fatty material comprises spraying the fatty material at a second spraying rate that is greater than the first spraying. In any embodiment, the step of applying the inner coat of fatty material comprises intermittently spraying the fatty material for a first spraying time and the step of applying the outer coat of fatty material comprises intermittently spraying the fatty material for a second spraying time that is greater than the first spraying time.").<br><br>*Id*. at 6 ("In any embodiment, the probiotic bacteria are encapsulated in a food-grade matrix or shell.").<br><br>*Id*. at 6 ("In any embodiment, the step of applying the intermediate second coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic] comprises spraying fatty material comprising probiotic bacteria on to the coated centre [sic]. In any embodiment, the step of applying the intermediate second coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic] comprises topically applying the encapsulated probiotic bacteria to the coated centre [sic] while spraying fatty material.").<br><br>*Id*. at 6 ("In another aspect, there is provided an edible product comprising: a solid center; an inner coating of fatty material applied to a surface of the solid centre [sic]; an intermediate coating of fatty material comprising encapsulated probiotic bacteria; and an outer coat of fatty material applied on the intermediate coating of fatty material; wherein the inner coating of fatty material provides a solid center with a surface comprising hydrophilic regions and hydrophobic regions.").<br><br>*Id*. at 6 ("In any embodiment, the step of applying the intermediate second coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic] comprises spraying fatty material comprising probiotic bacteria on to the coated centre [sic]."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 7 ("In any embodiment, the fatty material comprises calcium ions, in which the calcium ions crosslink the probiotic bacteria in the intermediate coat of fatty material."). |
| | *Id.* at 7 ("In any embodiment, the encapsulated probiotic bacteria are provided as microparticles comprising probiotic bacteria encapsulated in a food-grade matrix or shell."). |
| | *Id.* at 7-8 ("In another aspect, the invention provides a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."). |
| | *Id.* at 9 ("In any embodiment, the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat. . . . In any embodiment, the outer coat comprises a heat sensitive active agent."). |
| | *Id.* at 9 ("In any embodiment, the heat sensitive active agent comprises an encapsulated probiotic bacteria."). |
| | *Id.* at 10 ("FIG. 1 is a schematic illustration of a process according to one embodiment of disclosure in which (A) illustrates a solid center (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (corners) and hydrophobic regions (faces) (C) illustrates an intermediate coat of fatty |

74

| Claim Element | Accused Products |
|---|---|
| | material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material."). |
| | *Id.* at 10 ("FIG. 4 is a schematic illustration of a process according to another embodiment of disclosure in which (A) illustrates a solid center which in this embodiment has an irregular bumpy surface having peaks and troughs (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (peaks) and hydrophobic regions (troughs) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material."). |
| | *Id.* at 10 (Figure 4(C), which "illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria"). |
| | *Id.* at 11 ("FIG.6B shows the partially coated pectin cube with an intermediate coating of yoghurt containing encapsulated probiotic bacteria."). |
| | *Id.* at 11 ("FIG. 7 Product homogeneity testing for probiotic quantification in large production yoghurt bites Yogurt bites demonstrate highly reproducible and homogenour [sic] probiotic populations from gram to gram / serve to serve. FIG. 8 Probiotic recovery in finished product yogurt bites expressed as percent of input. Values verify a high probiotic recovery which indicates minimal probiotic loss in the production and storage process."). |
| | *Id.* at 11 ("FIG. 10 Detection of intact protein microparticles in probiotic yoghurt bite after production and accelerated storage testing. FTIR (Fourier-transform Infrared analysis endorses the presence of intact protein microparticles after the stress of production processing and storage challenge tests. FIG. 11 Probiotic metabolic verification in Yoghurt bites post-production 3 month accelerated storage using flow cytometry (as per ISO 19344 analytical methods). FIG. 12 Probiotic functionality and membrane integrity verification is demonstrated in Yoghurt bites post-production and 3 month accelerated storage using flow cytometry analytical methods (as per ISO 19344 method). FIG. 13 Probiotic functionality and membrane integrity verification in Yoghurt bites post-production, 3 month accelerated storage and full in vitro human digestion, using flow cytometry analytical methods (as per ISO 19344 method)."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 14 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurt, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica-versa* [sic]. In any embodiment, the fatty material comprises added sugar. In any embodiment, the fatty material contains no added sugar but comprises a low calorie sweetener."). <br><br> *Id.* at 14-15 ("As used herein, the term 'amphipathic' as applied to the surface of the centre [sic] means that it has regions that are hydrophilic and regions that are hydrophobic. The hydrophilic regions are comprised of carbohydrate forming part of the centre [sic] (or a coating on the centre [sic] , such as a dusting of soluble plant-based fibre [sic]) and the hydrophobic regions are comprised of regions of fatty material coated on the centre [sic]  as part of the inner coat. The fatty material contains relatively high amounts of fat which makes the material hydrophobic in nature. When the center comprises a carbohydrate such as pectin, the positive charge of the carbohydrate provides hydrophilic (charged) regions on the surface of the center. The generation of a surface with discontinuous amphipathic character creates an electrostatic differential across the surface of the center to promote immobilisation [sic] and stabilisation [sic] of encapsulated probiotics, promotes cross-linking reactions generated between the fatty coating and the fruit center, immobilises [sic] encapsulated probiotics onto the amphipathic surface to create a 'sandwich' of stabilised [sic] encapsulated probiotics between the fruit piece and the fatty coating. The amphipathic inner coating also creates a dual release system that enhances the slow release kinetics of the product due to the position of the probiotics below the fatty coating layer i.e. the fatty layer will melt in the mouth due low melting point and the encapsulated probiotic will release in the intestine of the consumer, and promotes the coalescence of hydrophobic fatty surface components (fatty components attracted to each other and concentrate on flat surfaces) to enhance the polar and non polar surface areas; Thi [sic] also helps generate of a spherical topography (build up of hydrophobic layers on fruit piece flat surfaces) to accelerate crosslinking reaction via calcium bridging with the fatty layer."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 15 ("The probiotics employed in the invention may comprise a combination of different probiotics. Though there are many types of bacteria that can be considered probiotics, there are two specific types of bacteria that are common probiotics found in stores. These include *Lactobacillus* and *Bifidobacterium.* The term includes spore-forming and non-spore forming bacteria.").<br><br>*Id.* at 15-16 ("As used herein, the term 'probiotic' refers to live beneficial bacteria and/or yeasts that naturally live in your body. Probiotics help keep your body healthy and working well, including fighting off bad bacteria when you have too much of it, helping you feel better. The probiotics employed in the invention may comprise a combination of different probiotics. Though there are many types of bacteria that can be considered probiotics, there are two specific types of bacteria that are common probiotics found in stores. These include *Lactobacillus* and *Bifidobacterium.* The term includes spore-forming and non-spore forming bacteria. As used herein, the term 'encapsulated probiotic' refers to a live probiotic encapsuled within a food grade plant protein. As used herein, the term 'plant protein' refers to a protein preparation obtained from a plant source. Examples include plant protein powders, plant protein concentrates and plant protein isolates. Plant protein preparations can be obtained from pea, zein, barley, spelt, soya, seaweed, hemp, seiten (wheat gluten), chickpea, tofu, lentil, mung bean, quinoa and other plant sources. Plant proteins having an isoelectric point above pH 5, 5.5 or 6 are preferred. Typically the encapsulated probiotic is made in a process characterised [sic] by at least 60%, 65%, 70%, 75%, 80%, 85% or 90%. Typically, the 5 encapsulated probiotic are gastric resistant and ileal sensitive. This means that the microparticles can pass through a human stomach intact and break up in the ileum releasing the probiotic payload. Methods of making encapsulated probiotics are described in Examples 1 to 22 of WO 2023/144354.").<br><br>*Id.* at 15-16 ("As used herein, the term 'encapsulated probiotic' refers to a live probiotic encapsuled within a food grade plant protein. As used herein, the term 'plant protein' refers to a protein preparation obtained from a plant source. Examples include plant protein powders, plant protein concentrates and plant protein isolates. Plant protein preparations can be obtained from pea, zein, barley, spelt, soya, seaweed, hemp, seiten (wheat gluten), chickpea, tofu, lentil, mung bean, quinoa and other plant sources. Plant proteins having an isoelectric point above pH 5, 5.5 or |

77

| Claim Element | Accused Products |
|---|---|
| | 6 are preferred. Typically the encapsulated probiotic is made in a process characterised [sic] by at least 60%, 65%, 70%, 75%, 80%, 85% or 90%. Typically, the encapsulated probiotic are gastric resistant and ileal sensitive. This means that the microparticles can pass through a human stomach intact and break up in the ileum releasing the probiotic payload.").<br><br>*Id.* at 16 ("FIG. 1 is a schematic illustration of a process according to one embodiment of disclosure. (A) illustrates a solid center which in this case is a pectin cube – the pectin cube provides the surface of the cube with an overall positive charge due to the charge on the pectin. (B) illustrates a coating of fatty material, in this case yoghurt having a fat content of approximately 31 % (w/w), discontinuously disposed on the surface of the cube. Due to the level of fat in the yoghurt, this provides the surface of the cube with hydrophobic regions where the cube is coated . . . (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria disposed on the inner discontinuous coat. (D) illustrates the continuous outer coat of fatty material applied to the intermediate coat providing the finished edible product.").<br><br>*Id.* at 17 ("FIG. 2 is a detailed view of the edible product FIG. 1D illustrating how the encapsulated probiotic bacteria (which carry a net negative charge) are concentrated at the exposed corners of the pectin cube where they are stabilized by the exposed positively charge pectin…FIG. 4 is a schematic illustration of a process according to another embodiment of disclosure in which (A) illustrates a solid center which in this embodiment has an irregular bumpy surface having peaks and troughs (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (peaks) and hydrophobic regions (troughs) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material.").<br><br>*Id.* at 18-19 ("Yogurt (hydrophobic) coating is initially sprayed onto the piece to create a thin (inner) hydrophobic layer on the fruit piece and to initiate the re-shaping of the fruit piece. The kinetic heat of the drum helps to melt and reshape the yoghurt on the surface of the fruit piece. The primary purpose of this step is to reduce the stickiness of the fruit piece . . . .").<br><br>*Id.* at 19 ("Novelty - This cooling step primes the fruit piece for the addition of the probiotic. Removal of water creates an highly amphipathic surface for the immobilisation [sic] of (negative) |

78

| Claim Element | Accused Products |
|---|---|
| | probiotics using yoghurt as a carrier. Two cooling steps are performed in order to gradually reduce moisture without damaging the surface of the piece or create peeling flaky product."). <br><br> *Id*. at 20 ("Probiotic is added during this immobilization phase in the yoghurt coating (intermediate coating) where the yogurt acts as a delivery vehicle for the probiotic."). <br><br> *Id*. at 20 ("Creation of the hydrophobic yogurt layer occurs in three phases. The air is maintained at half capacity so that yogurt won't dry out quickly and can partially melt to form the ball shape…. Stop spraying when the individual weight reaches the desired amount 1.2g O 3g [sic] . This step is to continue building up the yogurt layer until the desired weight is reached. The drum speed should be adjusted since the load weight increases significantly."). <br><br> *Id*. at 21-22 ("The process described in Example 1 is performed with the exception that the pectin cubes when added to the drum are pre- treated with inulin to 1) apply enhance the electrostatic positive charge on the surface of the fruit piece surface 2) to further prevent sticking of the pectin pieces during the early stages of the process and 3) provide prebiotic material for the probiotic bacteria. Doublet formation / aggregates represent big losses and the application of soluble corn fibre [sic] will 1) prevent this doublet formation; 2) increase yield and 3) generate a highly positive charge to the surface to support the immobilisation [sic] of the encapsulated probiotic powder."). <br><br> *Id*. at 22 ("The process described in Example 1 is performed with the exception that 50% of the encapsulated probiotic is added at Step 1 .3 and the remaining probiotic is added at Step 1.5. In this embodiment, the probotic [sic] is added topically as a powder immobilised [sic] onto the surface of the fruit base at Step 1.3 with the final 50% added at Step 1 .5. The encapsulated probiotic has a negative charge and is electrostatically immobilised [sic] to the positively charged pectin on the surface of the partially coated fruit center. Yoghurt is sprayed while the encapsulated probiotics are added topically since the Ca present in the yoghurt (approx. 0.15% Ca content),provide a crosslinking to further immobilise [sic] the negatively charged encapsulated probiotics onto the surface of the positively charge pectin piece."). <br><br> *Id*. at 22 ("In this embodiment, the probotic [sic] is added topically as a powder immobilised [sic] onto the surface of the fruit base at Step 1.3 with the final 50% added at Step 1 .5."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 23 ("The process described in Example 1 is performed with the exception that Step 1.5 comprises topical application of probiotic (in powder) while the yoghurt spray is applied. The temp is 23-25DegC for the yogurt material and the drum operational parameters during spraying the yoghurt are as per Example 4 above.").<br><br>*Id.* at 24 ("Melt the chocolate temperature between 45-55C; probiotics can be also added during the melting step (milk chocolate 45-50, dark chocolate 50-55C) Adjust the flow rate/pump speed of the chocolate depending on the different viscosity of the chocolate itself Charge interaction is optimal due to positive sugar and negative probiotics-chocolate remains to be hydrophobic due to high fat content ( hence compatible reactions remain the same ) Steps 1.1 to 1.6 of Example 1 are then carried out to coat the fruit cubes with chocolate.").<br><br>*Id.* at 24 ("In this embodiment, the center is a nut cluster prepared as follows: Prepare sugar solution (and/or with any sweetener or processing aid) Ensure all solids are dissolved and hydrated Add probiotics powder into the solution under the temperature at 60C Spray the sugar solution as a binder to the cluster nut blend and add additional sweetener or binder as needed. Additional probiotics powder can be added in this step to tumble together with 20 sugar solution with cluster nut blend (charge interaction is optimal due to positive sugar and negative probiotics; hence compatible reactions remain the same ) Roast the cluster; cool down & break cluster into desired shape & size Steps 1.1 to 1.6 of Example 1 are then carried out to coat the nut clusters with yoghurt.").<br><br>*Id.* at 25 ("1. A process for producing an edible product comprising a center coated with a fatty material, the method comprising the steps of: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the intermediate coat of fatty material.").<br><br>*Id.* at 25 ("8. A process according to any preceding Claim, in which each step of applying a coat of fatty material comprises the steps of panning and spraying of the coating material."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 25 ("9. A process according to Claim 8, in which the spraying steps comprise intermittently spraying the fatty material."). <br><br> *Id.* at 26 ("14. A process according to any preceding Claim, in which the step of applying the intermediate coat of fatty material and probiotic bacteria to the discontinuous coat of fatty material comprises spraying fatty material comprising encapsulated bacteria on to the discontinuous coat of fatty material."). <br><br> *Id.* at 27 ("15. A process according to any of Claims 1 to 13, in which the step of applying the intermediate coat of fatty material and probiotic bacteria to the discontinuous coat of fatty material comprise applying the encapsulated probiotic bacteria to the discontinuous coat of fatty material topically during or prior to spraying the intermediate coat of fatty material."). <br><br> *Id.* at 27 ("17. An edible product comprising: a solid center having a surface comprising carbohydrate; an inner discontinuous coating of fatty material applied to the surface of the solid centre [sic]; an intermediate coat of fatty material applied on the inner discontinuous coating of fatty material, in which the intermediate coat of fatty material comprises probiotic bacteria; and an outer continuous coating of fatty material applied to the intermediate coating of fatty material; wherein the inner discontinuous coating of fatty material provides a center with a surface comprising hydrophilic regions and hydrophobic regions."). <br><br> *Id.* at 28 ("21. A food product according to any of Claim 17 to 20, in which the fatty material comprises calcium ions, in which the calcium ions crosslink the encapsulated probiotic bacteria in the outer coat of fatty material."). <br><br> *Id.* at 28 ("22. A food product according to any of Claims 17 to 21, in which the fatty material comprises yoghurt, chocolate, peanut butter, caramel or a starch or sugar-based coating."). <br><br> *Id.* at 28 ("24. A food product according to any of Claims 17 to 23, in which the encapsulated probiotic bacteria are provided as microparticles comprising probiotic bacteria encapsulated in a food-grade matrix or shell."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at Fig. 1:<br><br><br>Fig. 1<br><br>*Id.* at Fig. 4: |

| Claim Element | Accused Products |
|---|---|
| |

(A)    (B)    (C)

(D)

Fig. 4

PCT Pub'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)

Exhibit H at 1 ("In one aspect, there is provided a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the |

| Claim Element | Accused Products |
|---|---|
| | coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."); *see also* Exhibit J, ¶[0002]; Exhibit K, ¶[0002].<br><br>Exhibit H at 2 ("For example, the center may be red (e.g. strawberry fruit gel) and the coating material may be white or pink (yoghurt), golden (peanut butter) or chocolate."); *see also* Exhibit J, ¶[0009]; Exhibit K, ¶[0009].<br><br>Exhibit H at 3 ("In any embodiment, the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat. In any embodiment, the or [sic] each coating step comprises intermittently spraying the coating material. In any embodiment, the step of intermittent spraying of the coating material comprises spraying steps separated by non-spraying steps, in which each nonspraying [sic] step last for 1 to 10 seconds."); *see also* Exhibit J, ¶[0018]-[0020]; Exhibit K, ¶[0018]-[0020].<br><br>Exhibit H at 3 ("In any embodiment, the outer coat comprises a heat sensitive active agent. This is typically part of the first outer coat of coating material. In any embodiment, the heat sensitive active agent comprises encapsulated probiotic bacteria."); *see also* Exhibit J, ¶[0021]-[0022]; Exhibit K, ¶[0021]-[0022].<br><br>Exhibit H at 4 ("In any embodiment, the process comprises applying a final outer coat of a coating material to the coated center. In any embodiment, the process comprises applying 2, 3, 4, 5, 6 or 7 outer coats."); *see also* Exhibit J, ¶[0024]; Exhibit K, ¶[0024].<br><br>Exhibit H at 7 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives, colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example |

84

| Claim Element | Accused Products |
|---|---|
| | an outer coat of yoghurt and an inner coat of peanut butter, or *vica versa* [sic].”); *see also* Exhibit EJ, ¶[0051]; Exhibit K, ¶[0051].<br><br>Exhibit H at 8 (“As used herein, the term ‘probiotic’ refers to live beneficial bacteria and/or yeasts that naturally live in your body. Probiotics help keep your body healthy and working well, including fighting off bad bacteria when you have too much of it, helping you feel better. The probiotics employed in the invention may comprise a combination of different probiotics. Though there are many types of bacteria that can be considered probiotics, there are two specific types of bacteria that are common probiotics found in stores. These include Lactobacillus and Bifidobacterium. The term includes spore-forming and non-spore forming bacteria. As used herein, the term ‘encapsulated probiotic’ refers to a live probiotic encapsuled within a food grade plant protein. As used herein, the term ‘plant protein’ refers to a protein preparation obtained from a plant source. Examples include plant protein powders, plant protein concentrates and plant protein isolates. Plant protein preparations can be obtained from pea, zein, barley, spelt, soya, seaweed, hemp, seiten (wheat gluten), chickpea, tofu, lentil, mung bean, quinoa and other plant sources. Plant proteins having an isoelectric point above pH 5, 5.5 or 6 are preferred. Typically the encapsulated probiotic is made in a process characterised [sic] by at least 60%, 65%, 70%, 75%, 80%, 85% or 90%. Typically, the encapsulated probiotic are gastric resistant and ileal sensitive. This means that the microparticles can pass through a human stomach intact and break up in the ileum releasing the probiotic payload.”); *see also* Exhibit J, ¶¶[0053]-[0054]; Exhibit K, ¶¶[0053]-[0054].<br><br>Exhibit H at 9 (“*Adding Strawberry Fruit Pieces with Yoghurt Coating* 1. Turn of cold air and fan of panning machine. 2. Set temperature of the HVAC system at 10°C and check the displayed temperature on the PLC. should read 10°C-13°C. 3. Set humidity of HVAC system at 35 and check the displayed humidity on the PLC - should read 35-45. 4. Start drum forward rotation. 5. Add boxes of strawberry fruit pieces into the drum. 6. Prepare 2.5 lbs probiotic L. Rhamnosus 001 in an alcohol - cleaned, water-free container.”); *see also* Exhibit J, ¶¶[0061]-[0067]; Exhibit K, ¶¶[0061]-[0067].<br><br>Exhibit H at 11; *see also* Exhibit J, ¶¶[0077]-[0078]; Exhibit K, ¶¶[0077]-[0078]: |

85

| Claim Element | Accused Products |
|---|---|
| | *Third Coating Step*<br><br>Use the following conditions to complete the third coating step.<br><br>Spraying pump speed 7 Hz.<br><br>1.<br><table><tr><td>Spray Time</td><td>5 seconds</td></tr><tr><td>Stop Time</td><td>2 seconds</td></tr><tr><td>Drum Forward Speed</td><td>40 Hz</td></tr><tr><td>Fan (Air)</td><td>Off</td></tr><tr><td>Time Length</td><td>5 minutes</td></tr></table>Add 2.5 lbs of probiotic powder during this step.<br><br>Exhibit H at 13 ("1. A method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center, wherein a surface of the edible product comprises a pattern comprising corners of the centre [sic] visible through the coating of coating material."); *see also* Exhibit J, Claim 1; Exhibit K, Claim 1.<br><br>Exhibit H at 14 ("10. A method according to any preceding Claim in which the coating material is selected from yoghurt, peanut butter and chocolate."); *see also* Exhibit J, Claim 10; Exhibit K, Claim 9.<br><br>Exhibit H at 14 ("14. A method according to any preceding Claim in which the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat."); *see also* Exhibit J, ¶[0018]; Exhibit K, ¶[0018]. |

| Claim Element | Accused Products |
|---|---|
| | Exhibit H at 15 ("15. A method according to any preceding Claim in which one of the coats of coating material comprises a heat-sensitive agent. 16. A method according to any preceding Claim in which the heat sensitive active agent comprises an encapsulated probiotic bacteria."); *see also* Exhibit J, Claim 15 and 16.<br><br>PCT Pub'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at Abstract ("A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material is described. The method comprises providing a solid centre [sic] comprising corners and edges and at least one face, coating the centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic] and spraying the fatty coating material on to the centre [sic], panning the coated centre [sic] without spraying the fatty coating material to dry the coated centre [sic], applying a first outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic], and applying a sugar shell to the coated centre [sic]. The method provides an edible product in which the corners of the solid centre [sic] support the sugar shell and acts as a shock absorber to prevent the shell breaking during transport and during hot conditions when the coatings of fatty material melt.").<br><br>*Id.* at 1 ("Coated confectionary products with solid centres [sic] (e.g. a nut) and yoghurt or chocolate coatings are available in the marketplace. Some of these products contain probiotic bacteria in the coatings which confer a health benefit to the consumer. Due to the fatty nature of the coating, the product cannot be stored at ambient temperature for too long as the fat in the coating reacts with air to spoil and/or discolour [sic] the product. This means that the distribution chain for the product does not involve long transportation/storage times, thus making the distribution of the product in larger countries challenging. In addition, the coatings of fatty material are prone to melting in hot climates which necessitates the use of refrigerated delivery and storage, which is an added cost to the distributor/manufacturer. It is an object of the disclosure to overcome at least one of these problems.").<br><br>*Id.* at 1-2 ("The Applicant has addressed this problem by providing a coated confectionary product with a fruit centre [sic], one or more fatty (e.g. yoghurt or chocolate) coatings, and an outer sugar |

87

| Claim Element | Accused Products |
|---|---|
| | shell. The outer sugar shell inhibits the melting of the fatty coat in hot climates, and protects the fat in the product from oxidization, thus extending the shelf life of the product thus enabling the distribution chain for the product to be extended geographically and temporally. In one aspect, the solid centre [sic] is cuboid and the edible product is rounded, and the corners of the cuboid abut an inside face of the outer sugar shell, supporting the shell in situations where the fatty coating partially melts.").<br><br>*Id.* at 2 ("In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of . . . optionally, applying a second outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]…").<br><br>*Id.* at 4 ("In any embodiment, one of the coatings, for example the outer coating, comprises probiotic bacteria.").<br><br>*Id.* at 4 ("In any embodiment, the process comprises a step of drying the first outer coat by panning the coated centre [sic] without spraying prior to application of the second outer coat. In any embodiment, the process comprises applying a final outer coat of a fatty coating material to the coated centre [sic]. In any embodiment, the process comprises applying 2, 3, 4, 5, 6 or 7 outer coats.").<br><br>*Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre; an inner coating of fatty material applied to a surface of the solid centre; an outer coat of fatty material; and an outer sugar shell.").<br><br>*Id.* at 5 ("In any embodiment, the fatty coating material is selected from yoghurt and chocolate.").<br><br>*Id.* at 6 ("In any embodiment, a surface of the outer coating of fatty material comprises a pattern comprising edges and/or corners of the centre [sic] visible through the coating(s) of fatty material."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 7 ("In any embodiment, one or more of the coatings of fatty material comprises probiotic bacteria."). |
| | *Id.* at 7 ("In any embodiment, the fatty material comprises yoghurt, chocolate, caramel, starch- or sugar-based coating."). |
| | *Id.* at 7 ("In any embodiment, the edible product comprises one or more intermediate coatings of fatty material."). |
| | *Id.* at 9 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w)."). |
| | *Id.* at 10 ("Typically, the sugar shell is applied in a process comprising simultaneously panning the coated centre [sic] and spraying a sugar solution on to the outer coat of fatty material."). |
| | *Id.* at 10 ("As used herein, the term 'probiotic' refers to live beneficial bacteria and/or yeasts that naturally live in your body. Probiotics help keep your body healthy and working well, including fighting off bad bacteria when you have too much of it, helping you feel better. The probiotics employed in the invention may comprise a combination of different probiotics. Though there are many types of bacteria that can be considered probiotics, there are two specific types of bacteria that are common probiotics found in stores. These include Lactobacillus and Bifidobacterium. The term includes spore-forming and non-spore forming bacteria. The probiotic may be added to the coating material or applied to a surface of the solid centre [sic]. In addition to probiotics, other active agents may be added to the edible product, for example a micronutrient such as a vitamin or mineral, or a prebiotic like non-digestible fibre [sic].") |
| | *Id.* at 11-12 ("Adding Strawberry Fruit Pieces with Yoghurt Coating…Prepare 2.5 lbs probiotic, e.g. L. Rhamnosus 001 in an alcohol—cleaned, water-free container."). |

89

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 13:<br><br>Third Coating Step<br><br>Use the following conditions to complete the third coating step.<br><br>Spraying pump speed 7 Hz.<br><br>1.<br><br>| Spray Time | 5 seconds |<br>\| Stop Time \| 2 seconds \|<br>\| Drum Forward Speed \| 40 Hz \|<br>\| Fan (Air) \| Off \|<br>\| Time Length \| 5 minutes \|<br><br>Add 2.5 lbs of probiotic powder during this step.<br><br>*Id.* at 14 ("Release the probiotic yoghurt covered fruit pieces").<br><br>*Id.* at 16 ("1. A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] that is cuboid; coating the solid centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic] ; applying a first outer coast of fatty coating material to the coated centre [sic] comprising simultaneously panning the coasted centre [sic] and spraying the fatty coating material on to the coated centre [sic]; optionally, applying a second outer coat of fatty material to the coated centre [sic] comprising simultaneously panning the coasted centre [sic] and spraying the fatty coating material on to the coated centre [sic]; and applying a sugar shell to the coated centre [sic]." ).<br><br>*Id.* at 17 ("7. A method according to any preceding Claim in which the process comprises a step of drying the first outer coat by panning the coated centre [sic] without spraying prior to application of the second outer coat.").<br><br>*Id.* at 17 ("8. A method according to any preceding Claim, in which the coating material is selected from yoghurt and chocolate."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 17 ("10. A method according to any preceding Claim, in which one of the coats of coating material comprises a heat-sensitive agent."). |
| | *Id.* at 17 ("11. A method according to Claim 10, in which the heat sensitive active agent comprises an encapsulated probiotic bacteria."). |
| | *Id.* at 17 ("12. A method according to any preceding Claim in which the method comprises applying a third outer coat of a coating material."). |
| | *Id.* at 17 ("13. A method according to any preceding Claim comprising an inner coat of coating material and at least 3 outer coats of coating material."). |
| | *Id.* at 14 ("14. An edible product comprising: a solid centre [sic] having a cuboid shape; an inner coating of fatty material applied to a surface of the solid centre [sic]; an outer coat of fatty material; and an outer sugar shell."). |
| | *Id.* at 18 ("17. An edible product according to any of Claims 14 to 16, in which: the solid centre [sic] comprises a gel; and the fatty material comprises yoghurt."). |
| | *Id.* at 18 ("18. An edible product according to any of Claims 14 to 17, in which one or more of the coatings of fatty material comprises probiotic bacteria or a micronutrient."). |
| | *Id.* at 19 ("An edible product according to any of Claims 14 to 17, in which a surface of the solid centre [sic] comprises probiotic bacteria or a micronutrient."). |
| | Accused Product Website, Strawberry Yoggies (Exhibit N) |

91

| Claim Element | Accused Products |
| --- | --- |
| | **PROBIOTIC STRAWBERRY YOGGIES**<br><br>YOGGIES - is there anything they can't do? Yes, of course, but by golly don't they taste absolutely delightful! For those of us new here, YOGGIES are small bites made with real fruit, coated in a delectably creamy yogurt, delivering a taste experience of natural sweetness and yogurty tartness. Oh, the best part? Each YOGGIE is loaded with dietary fiber and probiotics - 2 billion per serving to be exact. Whether you're just now understanding the importance of probiotics, or looking for a better snack for lunch boxes, these yogurt-covered real fruit marvels, aka YOGGIES, are conveniently packed in individual servings for on-the-go snacking lifestyles. Gluten-free, non-GMO, great for the office, high fiber, and just darn scrumptious.<br><br>CONVENIENT SNACK PACKS    FREE SHIPPING    AWARD WINNING    NON GMO    GLUTEN FREE    MADE WITH NATURAL FLAVORS    NO CORN SYRUP<br><br>• **A BILLION BENEFITS**. Not only are our Yoggies crafted with fresh ingredients, but they're packed with billions of probiotic cultures! Working to keep your gut health and immune system supported, and loaded with nutrients, the list of benefits in our Yoggies runs long.<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**INGREDIENTS**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk, YogurtPowder [Cultured Whey Protein Concentrate andCultured Skim Milk], Greek Yogurt Powder[Nonfat Milk Solids, Culture, Lactic Acid, NaturalFlavor], Soy Lecithin [Emulsifier], Lactic Acid,Natural Flavor, Salt), Microencapsulated ProbioticLactobacillus Rhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N) |

| Claim Element | Accused Products |
|---|---|
| | **MORE** ⌄<br><br>Real fruit and creamy, natural yogurt in a bite-sized snack… need we say more? Reap the wonders of billions of probiotics with Nature's Garden Probiotic Strawberry Yoggies – a snack that's delicious and functional for the whole family. Chow down with this healthier-for-you treat that's creamy, chewy, and crazy delicious.<br><br>Packing a powerful punch of probiotics and fiber, our Probiotic Strawberry Yoggies are yogurt-covered fruit bites that are just the right amount of sweet. Made with real fruit and coated by a natural yogurt coating, these blissful bites pack a nutritional punch.<br><br>With 3g of fiber in every serving, rest assured knowing our Yoggies are working hard to keep your digestive system moving and grooving. Fiber is essential for maintaining bowel health, helping to keep you fuller for longer and your digestive system regulated. Antioxidant richness comes from vitamin C, a well-known immunity booster. Strawberries are known to also help to maintain cholesterol levels, reduce inflammation, and high blood pressure, making strawberries one of the most heart-healthy fruits you can eat.<br><br>Billions of probiotics are found in the creamy yogurt coating, made from all-natural sources. Probiotics are live bacteria that are essential in maintaining a healthy gut biome, working to improve digestion and maintain your immune system. The probiotics in our Yoggies are microencapsulated in our patented system, ensuring the power of each probiotic is maintained as it passes through your digestive system.<br><br>Chow down straight from the bag, add our Probiotic Strawberry Yoggies to your favorite cereal for a decadent afternoon breakfast or healthy dessert alternative, or use them in your favorite dessert recipe. Feel good enjoying our Yoggies - free from any artificial flavors, and sweetened solely with real fruit juice. It's pure goodness sourced directly from Nature's Garden.<br><br>Accused Product Website, Yoggies Snack Packs (Exhibit O)<br><br>• **A BILLION BENEFITS** – Not only are our Yoggies crafted with fresh ingredients, but they're packed with 2 Billion probiotic cultures! Working to keep your gut and immune system supported, and loaded with nutrients, the list of benefits in our Yoggies runs long. |

93

| Claim Element | Accused Products |
|---|---|
| | **PROBIOTIC YOGGIES SNACK PACKS**<br><br>YOGGIES - is there anything they can't do? Yes, of course, but by golly don't they taste absolutely delightful! For those of us new here, YOGGIES are small bites made with real fruit, coated in a delectably creamy yogurt, delivering a taste experience of natural sweetness and yogurty tartness. Oh, the best part? Each YOGGIE is loaded with dietary fiber and probiotics - 2 billion per serving to be exact. Whether you're just now understanding the importance of probiotics, or looking for a better snack for lunch boxes, these yogurt-covered real fruit marvels, aka YOGGIES, are conveniently packed in individual servings for on-the-go snacking lifestyles. Gluten-free, non-GMO, great for the office, high fiber, and just darn scrumptious.<br><br>CONVENIENT SNACK PACKS    FREE SHIPPING    AWARD WINNING    NON GMO    GLUTEN FREE    MADE WITH NATURAL FLAVORS    NO CORN SYRUP<br><br><u>Accused Product Website, Yoggies Snack Packs (Exhibit O)</u> |

94

| Claim Element | Accused Products |
|---|---|
| | **INGREDIENTS**<br><br>**Probiotic Mixed Berry Flavored Yoggies**<br><br>Apple Mixed Berry Fruit Cubes (Fruits [ApplePuree, Apple Juice Concentrate, StrawberryPuree, Blueberry Puree, Raspberry Puree,Lemon Juice Concentrate, Elderberry JuiceConcentrate], Soluble Corn Fiber, Citrus Fiber,Citrus Pectin, Palm Fat [RSPO-SG], NaturalBlueberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Natural Mixed Berry Type Flavor,Microencapsulated Probiotic LactobacillusRhamnosus GG.<br><br>**Probiotic Strawberry Flavored Yoggies**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Microencapsulated Probiotic LactobacillusRhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Yoggies Snack Packs (Exhibit O) |

95

| Claim Element | Accused Products |
|---|---|
| | **MORE**  ∨<br><br>Real fruit and creamy, natural yogurt in a bite-sized snack… need we say more? Reap the wonders of billions of probiotics with Nature's Garden Probiotic Mixed Berry Yoggies – a snack that's delicious and functional for the whole family. Chow down with this better-for-you treat that's creamy, chewy, and crazy delicious.<br><br>Packing a powerful punch of probiotics and fiber, our Probiotic Mixed Berry Yoggies are yogurt-covered fruit bites that are just the right amount of sweet. Made with real fruit and coated by a natural yogurt coating, these blissful bites pack a nutritional punch.<br><br>With 3g of fiber in every serving, rest assured knowing our Yoggies are working hard to keep your digestive system moving and grooving. Fiber is essential for maintaining bowel regularity, helping to keep you fuller for longer and your digestive system regulated.<br><br>Billions of probiotics are found in the creamy yogurt coating, made from Non Artificial sources. Probiotics are live bacteria that are essential in maintaining gut biome, working to improve digestion and maintain your immune system. The probiotics in our Yoggies are microencapsulated in our patented system, ensuring the power of each probiotic is maintained as it reaches through your digestive system.<br><br>Chow down straight from the bag, add our Probiotic Mixed Berry Yoggies to your favorite cereal for a decadent afternoon breakfast or dessert alternative, or use them in your favorite dessert recipe. Feel good enjoying our Yoggies - free from any artificial flavors, and sweetened with real fruit juice. It's pure goodness sourced directly from Nature's Garden.<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

96

| Claim Element | Accused Products |
|---|---|
| |  Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

97

| Claim Element | Accused Products |
|---|---|
| |  |
| **1[e].** allowing the center of the food product to cool to substantially room temperature prior to applying the outer layer. | In manufacturing the Accused Products, Respondents allow the center of the food product to cool to substantially room temperature before applying the outer layer. Exemplary evidence is included below:<br><br>PCT Pub'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at 13 ("As used herein, the term 'center' refers to the center of the food product that is coated in a fatty material. The centre is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centers include fruit gels . . . . As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel."). |

98

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 18 ("Pectin fruit pieces (or other fruit pieces or charged fruit/ nut particles are loaded into machine at 20DegC" so that they can be coated with first yogurt layer).<br><br>*Id.* at 18-19 ("Yogurt (hydrophobic) coating is initially sprayed onto the piece to create a thin (inner) hydrophobic layer on the fruit piece and to initiate the re-shaping of the fruit piece. . . . Temp is maintained at 20DegC and no air is needed because this initial re-shaping process does not apply a coating layer - the volume of spray is minimal hence the moisture evaporates fast.").<br><br>*Id.* at 19 (providing parameters for inner layer application):<br><br>{table}<br><br>*Id.* at 19 ("This cooling step is critical to ensure that the material / fruit pieces are free flowing and that the fruit has the ideal morphology prior to coating. . . . This cooling step primes the fruit piece for the addition of the probiotic. Removal of water creates an highly amphipathic surface for the immobilisation [sic] of (negative) probiotics using yoghurt as a carrier. Two cooling steps are performed in order to gradually reduce moisture without damaging the surface of the piece or create peeling flaky product.")<br><br>*Id.* at 20 (providing parameters for priming and cooling steps prior to application of probiotic-containing second layer): |

Parameters table (from *Id.* at 19):

| Pump Speed | 7Hz |
|---|---|
| Spray Time | 5s |
| Stop Time | 2s |
| Drum Forward Speed | 55Hz |
| Fan (Air) | Off |
| Time Length | 7min |
| Temp | 20DegC |

| Claim Element | Accused Products |
|---|---|
| | Cooling Step 1<br><br>| Spray Time | 0s |<br>| Stop Time | 0s |<br>| Drum Forward Speed | 55Hz |<br>| Fan (Air) | Off |<br>| Time Length | 5min |<br>| Temp | 23-24 DegC |<br><br>Cooling Step 2<br><br>| Spray Time | 0s |<br>| Stop Time | 0s |<br>| Drum Forward Speed | 20Hz |<br>| Fan (Air) | On |<br>| Fan Frequency | 100Hz |<br>| Time Length | 5min |<br><br>PCT Pub'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)<br><br>Exhibit H at 7 ("As used herein, the term 'center' refers to the center of the food product that is coated in a fatty material. The centre is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centers include fruit gels . . . .As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel."); *see also* Exhibit J, ¶[0050]; Exhibit K, ¶[0050].<br><br>Exhibit H at 9 (providing an example in which "boxes of [congealed] strawberry fruit pieces" are added to a drum); *see also* Exhibit J, ¶[0066]; Exhibit K, ¶[0066].<br><br>Exhibit H at 10 ("The temperature of the partly coated product at this stage is 23-24°C" upon application of the inner layer.); *see also* Exhibit J, ¶[0070]; Exhibit K, ¶[0070]. |

| Claim Element | Accused Products |
|---|---|
| | PCT Pub'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at 9 ("As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent.").<br><br>*Id.* at 12 (as part of the "First Coating Step," "[e]nsure the edge of the fruit centre [sic] is exposed after this step, with no yoghurt peeling of the corners. The temperature of the partly coated product at this stage is 23-24°C."). |
| **20[pre].** A food product, comprising: | To the extent the preamble is limiting, each of the Accused Products is a food product. Exemplary evidence is included below:<br><br>*See* Claim 1[preA]. |
| **20[a].** a center having a substantial moisture content; | Each of the Accused Products comprises a center having a substantial moisture content. Exemplary evidence is included below:<br><br>*See* Claim 1[b]. |
| **20[b].** a barrier layer disposed over the center, the barrier layer adapted to substantially prevent migration of moisture from the center of the food product; | Each of the Accused Products comprises a barrier layer disposed over the center, the barrier layer adapted to substantially prevent migration of moisture from the center of the food product. Exemplary evidence is included below:<br><br>*See* Claim 1[c]. |
| **20[c].** an outer layer disposed over the barrier layer, the outer layer containing probiotic cultures. | Each of the Accused Products comprises an outer layer disposed over the barrier layer, the outer layer containing probiotic cultures. Exemplary evidence is included below:<br><br>*See* Claim 1[d]. |
| **36[pre].** A process of manufacturing a food product, comprising | To the extent the preamble is limiting, in manufacturing the Accused Products, Respondents perform a process of manufacturing a food product. Exemplary evidence is included below:<br><br>*See* Claim 1[preA]. |

101

| Claim Element | Accused Products |
|---|---|
| **36[a].** providing a center for the food product, the center having a substantial moisture content; | In manufacturing the Accused Products, Respondents provide a center for the food product, the center having a substantial moisture content. Exemplary evidence is included below:<br><br>*See* Claims 1[a] and 1[b]. |
| **36[b].** applying a barrier layer around the center of the food product; | In manufacturing the Accused Products, Respondents apply a barrier layer around the center of the food product. Exemplary evidence is included below:<br><br>*See* Claim 1[c]. |
| **36[c].** applying an outer layer around the barrier layer, the outer layer containing probiotic cultures; and | In manufacturing the Accused Products, Respondents apply an outer layer around the barrier layer, the outer layer containing probiotic cultures. Exemplary evidence is included below:<br><br>*See* Claim 1[d]. |
| **36[d].** the barrier layer is adapted to substantially prevent migration of a substantial amount of the moisture content from the center to the outer layer. | In manufacturing the Accused Products, Respondents apply a barrier layer adapted to substantially prevent migration of a substantial amount of the moisture content from the center to the outer layer. Exemplary evidence is included below:<br><br>*See* Claim 1[c]. |
| **44[pre].** A process of manufacturing a food product, comprising the steps of: | To the extent the preamble is limiting, in manufacturing the Accused Products, Respondents perform a process of manufacturing a food product. Exemplary evidence is included below:<br><br>*See* Claim 1[preA]. |
| **44[a].** combining a plurality of ingredients to produce a slurry; | In manufacturing the Accused Products, Respondents combine a plurality of ingredients to produce a slurry. Exemplary evidence is included below:<br><br>*See* Claim 1[a]. |
| **44[b].** cooking the slurry to produce a center for the food product; | In manufacturing the Accused Products, Respondents cook the slurry to produce a center for the food product. Exemplary evidence is included below:<br><br>*See* Claim 1[b]. |

| Claim Element | Accused Products |
|---|---|
| **44[c].** applying a barrier layer to the center for the food product; | In manufacturing the Accused Products, Respondents apply a barrier layer to the center for the food product. Exemplary evidence is included below:<br><br>*See* Claim 1[c]. |
| **44[d].** applying an outer layer over the barrier layer applied to the center of the food product, the outer layer containing heat sensitive components; and | In manufacturing the Accused Products, Respondents apply an outer layer over the barrier layer applied to the center of the food product, the outer layer containing heat sensitive components. Exemplary evidence is included below:<br><br>*See* Claim 1[d]. |
| **44[e].** allowing the center of the food product to cool to substantially room temperature prior to applying the outer layer. | In manufacturing the Accused Products, Respondents allow the center of the food product to cool to substantially room temperature prior to applying the outer layer. Exemplary evidence is included below:<br><br>*See* Claim 1[e]. |
| **57[pre].** A food product, comprising: | To the extent the preamble is limiting, each of the Accused Products is a food product. Exemplary evidence is included below:<br><br>*See* Claim 1[preA]. |
| **57[a].** a center having a substantial moisture content; | Each of the Accused Products comprises a center having a substantial moisture content. Exemplary evidence is included below:<br><br>*See* Claim 1[b]. |
| **57[b].** a barrier layer disposed over the center, the barrier layer adapted to substantially prevent migration of moisture from the center of the food product; and | Each of the Accused Products comprises a barrier layer disposed over the center, the barrier layer adapted to substantially prevent migration of moisture from the center of the food product. Exemplary evidence is included below:<br><br>*See* Claim 1[c]. |
| **57[c].** an outer layer disposed over the barrier layer, the outer | Each of the Accused Products comprises an outer layer disposed over the barrier layer, the outer layer containing heat sensitive components. Exemplary evidence is included below: |

| Claim Element | Accused Products |
|---|---|
| layer containing heat sensitive components. | *See* Claim 1[d]. |