# EXHIBIT M

**Infringement Claim Chart for U.S. Patent No. 11,317,640**

| Claim Element | Accused Products |
|---|---|
| **Accused Products** | The Accused Products are certain confectionery products, components thereof, and products manufactured by processes using the accused components, including the Exemplary Accused Products set forth in the Complaint. |
| **1[preA].** A process of manufacturing a food product | To the extent the preamble is limiting, in manufacturing the Accused Products, Respondents perform a process of manufacturing a food product. Exemplary evidence is included below:<br><br>PCT Publ'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at Abstract ("A process for producing an edible product comprising a center coated with a fatty material, comprises: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the second coat of fatty material. An edible food product containing encapsulated probiotic bacteria stabilised [sic] and protected within a coating of fatty material is also disclosed.").<br><br>*Id.* at 1 ("The present disclosure relates to an edible product comprising a solid center and a coating of fatty material, and a method for the production thereof. In particular, the disclosure relates to confectionary [sic] products comprising a fruit center with a yoghurt or chocolate coating.").<br><br>*Id.* at 13 ("As used herein, the term 'edible product' refers to a product suitable for oral administration to human and animals, for example a food product, a confectionary [sic] product, a nutritional supplement or a pharmaceutical product. Examples include coated nut, fruit pieces, fruit and/.or [sic] nut clusters, coated caramels, fruit gels, coated gummies, lozanges [sic].").<br><br>*Id.* at 10, 13-15, 17 (discussing an exemplary "edible food product" produced by the purportedly inventive processes and the "food material" or "food grade" components thereof). |

1

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 28 (claiming a "food product" produced by the purportedly inventive processes).<br><br>PCT Publ'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)<br><br>Exhibit H at Abstract ("A method of producing an edible product comprising a solid center and a plurality of coats of a coating material comprises the steps of providing a solid centre [sic] of the edible product, coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center, and panning the coated center without spraying the coating material to dry the coated center. A first outer coat of coating material is then allpied [sic] to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center, and a second outer coat of coating material is applied to the coated centre [sic] by simultaneously panning the coated center and spraying the coating material on to the coated center. The method provides an edible confectionary [sic] product having a surface pattern comprising corners and edges of the centre [sic] visible through the coating of coating material."); *see also* Exhibit J at Abstract; Exhibit K, ¶¶[0003]-[0008].<br><br>Exhibit H at 1 ("The present disclosure relates to an edible product comprising a solid center and a coating of fatty material, and a method for the production thereof. In particular, the disclosure relates to confectionary [sic] products comprising a fruit center with a yoghurt or chocolate coating."); *see also* Exhibit J, ¶[0002]; Exhibit K, ¶[0002].<br><br>Exhibit H at 1-2 ("In one aspect, there is provided a method of producing an edible product comprising a solid center and a plurality of coats of a coating material . . . . For example, the center may be red (e.g. strawberry fruit gel) and the coating material may be white or pink (yoghurt), golden (peanut butter) or chocolate."); *see also* Exhibit J, ¶¶[0003]-[0009]; Exhibit K, ¶¶[0003]-[0009]. |

| Claim Element | Accused Products |
|---|---|
| | Exhibit H at 6 ("As used herein, the term "edible product" refers to a product suitable for oral administration to human and animals, for example a food product, a confectionary [sic] product, a nutritional supplement or a pharmaceutical product. Examples include coated nut, fruit pieces, fruit and/.or [sic] nut clusters, coated caramels, fruit gels, coated gummies, lozanges [sic]."); *see also* Exhibit J, ¶[0048]; Exhibit K, ¶[0048].<br><br>*Id.* at 6-8 (discussing an exemplary "edible food product" produced by the purportedly inventive processes and the "food material" or "food grade" components thereof).<br><br>PCT Publ'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at Abstract ("A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material is described. The method comprises providing a solid centre [sic] comprising corners and edges and at least one face, coating the centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic] and spraying the fatty coating material on to the centre [sic], panning the coated centre [sic] without spraying the fatty coating material to dry the coated centre [sic], applying a first outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic], and applying a sugar shell to the coated centre [sic]. The method provides an edible product in which the corners of the solid centre [sic] support the sugar shell and acts as a shock absorber to prevent the shell breaking during transport and during hot conditions when the coatings of fatty material melt.")<br><br>*Id.* at 1 ("The present disclosure relates to an edible confectionary [sic] (or snack) product comprising a solid centre [sic] and a coating of fatty material, and a method for the production thereof. In particular, the disclosure relates to confectionary [sic] products comprising a fruit centre [sic] with a yoghurt or chocolate coating.")<br><br>*Id.* at 1-2 ("The Applicant has addressed this problem by providing a coated confectionary [sic] product with a fruit centre [sic], one or more fatty (e.g. yoghurt or chocolate) coatings, and an outer sugar shell. The outer sugar shell inhibits the melting of the fatty coat in hot climates, and protects the fat in the product from oxidization [sic], thus extending the shelf life of the product |

| Claim Element | Accused Products |
|---|---|
| | thus enabling the distribution chain for the product to be extended geographically and temporally. In one aspect, the solid centre [sic] is cuboid and the edible product is rounded, and the corners of the cuboid abut an inside face of the outer sugar shell, supporting the shell in situations where the fatty coating partially melts.") <br><br> *Id.* at 2 ("In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the solid centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the solid centre [sic] and spraying the fatty coating material on to the solid centre [sic]; panning the coated centre [sic] without spraying (e.g. without spraying the coating material) to dry the coated centre [sic]; applying a first outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]; optionally, applying a second outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]; and applying a sugar shell around the coated centre [sic].").  <br><br> *Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre [sic]; an inner coating of fatty material applied to a surface of the solid centre [sic]; an outer coat of fatty material; and an outer sugar shell."). <br><br> *Id.* at 6-7 ("In any embodiment, the solid centre comprises a gel, ideally a fruit or pectin gel. In any embodiment, the fatty material comprises yoghurt, chocolate, caramel, starch- or sugar-based coating."). <br><br> *Id.* at 8 ("As used herein, the term 'edible product' refers to a product suitable for oral administration to human and animals, for example a food product, a confectionary [sic] product, a snack, a nutritional/food supplement, a supplemented food, or a pharmaceutical product. Examples include coated nut, fruit pieces, fruit and/or nut clusters, coated caramels, fruit gels, coated gummies, lozenges."). |

| Claim Element | Accused Products |
|---|---|
|  | *Id.* at 16 ("1. A method of producing an edible product comprising a solid centre and a plurality of coats of a fatty coating material . . .").<br><br>*Id.* at 18 ("14. An edible product . . .").<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**PROBIOTIC STRAWBERRY YOGGIES**<br><br>YOGGIES - is there anything they can't do? Yes, of course, but by golly don't they taste absolutely delightful! For those of us new here, YOGGIES are small bites made with real fruit, coated in a delectably creamy yogurt, delivering a taste experience of natural sweetness and yogurty tartness. Oh, the best part? Each YOGGIE is loaded with dietary fiber and probiotics - 2 billion per serving to be exact. Whether you're just now understanding the importance of probiotics, or looking for a better snack for lunch boxes, these yogurt-covered real fruit marvels, aka YOGGIES, are conveniently packed in individual servings for on-the-go snacking lifestyles. Gluten-free, non-GMO, great for the office, high fiber, and just darn scrumptious.<br><br>CONVENIENT SNACK PACKS    FREE SHIPPING    AWARD WINNING    NON GMO    GLUTEN FREE    MADE WITH NATURAL FLAVORS    NO CORN SYRUP<br><br>Accused Product Website, Yoggies Snack Packs (Exhibit O) |

| Claim Element | Accused Products |
|---|---|
| | **PROBIOTIC YOGGIES SNACK PACKS**<br><br>YOGGIES - is there anything they can't do? Yes, of course, but by golly don't they taste absolutely delightful! For those of us new here, YOGGIES are small bites made with real fruit, coated in a delectably creamy yogurt, delivering a taste experience of natural sweetness and yogurty tartness. Oh, the best part? Each YOGGIE is loaded with dietary fiber and probiotics - 2 billion per serving to be exact. Whether you're just now understanding the importance of probiotics, or looking for a better snack for lunch boxes, these yogurt-covered real fruit marvels, aka YOGGIES, are conveniently packed in individual servings for on-the-go snacking lifestyles. Gluten-free, non-GMO, great for the office, high fiber, and just darn scrumptious.<br><br>CONVENIENT SNACK PACKS · FREE SHIPPING · AWARD WINNING · NON GMO · GLUTEN FREE · MADE WITH NATURAL FLAVORS · NO CORN SYRUP<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

6

| Claim Element | Accused Products |
|---|---|
| | <br><br>Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

| Claim Element | Accused Products |
|---|---|
| | |
| 1[a]. combining a plurality of ingredients to produce a slurry; | In manufacturing the Accused Products, Respondents combine a plurality of ingredients to produce a slurry. Exemplary evidence is included below:<br><br>PCT Publ'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at 13-14 ("As used herein, the term 'center' refers to the center of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centers include fruit gels . . . , for example . . . gelatin gum pieces, fruit loops, . . . pectin . . . . As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different |

8

| Claim Element | Accused Products |
|---|---|
| | gelling agent. The fruit gel generally comprises added sugar (e.g. sucrose). In one embodiment, the fruit gel is free of added sugar, and includes an added sweetener, such as a low-calorie sweetener like a polyol, allulose or sucralose, and optionally includes a fibre [sic].”).<br><br>*Id.* at 23 (“In this embodiment, the center is a fruit piece (specifically an apricot). Add maltodextrin, sugar powder, corn syrup solids or prebiotic or corn fibre [sic] powder to coat the fruit to make the surface less tacky and more smooth Use Arabic gum / prebiotic -based sugar solution to coat around the fruits Completely dry out the solution layer Repeat above steps at least three times until the fruit surface is smooth and not tacky”).<br><br>PCT Publ’n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)<br><br>Exhibit H at 6-7 (“As used herein, the term ‘center’ refers to the center of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centers include fruit gels . . . , for example . . . gelatin gum pieces, fruit loops, . . . pectin . . . . As used herein, the term ‘fruit gel’ typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent. The fruit gel generally comprises added sugar (e.g. sucrose). In one embodiment, the fruit gel is free of added sugar, and includes an added sweetener, such as a low-calorie sweetener like a polyol, allulose or sucralose, and optionally includes a fibre [sic].”); *see also* Exhibit J, ¶¶[0049]-[0050]; Exhibit K, ¶¶[0049]-[0050].<br><br>PCT Publ’n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at 2 (“In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product . . .”). |

9

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre [sic] . . .").<br><br>*Id.* at 6 ("In any embodiment, the solid centre [sic] comprises a gel, ideally a fruit or pectin gel.").<br><br>*Id.* at 9 ("As used herein, the term 'centre' [sic] refers to the centre [sic] of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centres [sic] include fruit gels, . . . fruit pieces, . . . for example dried fruits pieces, . . . gelatin gum pieces, fruit loops, . . . pectin . . . . In any embodiment, the centre [sic] has a 3-D shape comprises corners, edges and flat faces. Examples include cubes, cuboids, prisms (e.g. triangular prism, pentagonal prism, hexagonal prism, etc) pyramids (e.g. square, hexagonal, etc), tetrahedron, octahedron, dodecahedron, etc.").<br><br>*Id.* at 9 ("As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent.").<br><br>*Id.* at 17 ("9. A method according to any preceding Claim, in which the centre [sic] is selected from a fruit gel and a dehydrated fruit piece.").<br><br>*Id.* at 18 ("17. An edible product according to any of Claims 14 to 16, in which: the solid centre [sic] comprises a gel; and the fatty material comprises yoghurt.").<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N) |

| Claim Element | Accused Products |
|---|---|
| | **INGREDIENTS**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk, YogurtPowder [Cultured Whey Protein Concentrate andCultured Skim Milk], Greek Yogurt Powder[Nonfat Milk Solids, Culture, Lactic Acid, NaturalFlavor], Soy Lecithin [Emulsifier], Lactic Acid,Natural Flavor, Salt), Microencapsulated ProbioticLactobacillus Rhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**MORE** ⌄<br><br>Real fruit and creamy, natural yogurt in a bite-sized snack… need we say more? Reap the wonders of billions of probiotics with Nature's Garden Probiotic Strawberry Yoggies – a snack that's delicious and functional for the whole family. Chow down with this healthier-for-you treat that's creamy, chewy, and crazy delicious.<br><br>Packing a powerful punch of probiotics and fiber, our Probiotic Strawberry Yoggies are yogurt-covered fruit bites that are just the right amount of sweet. Made with real fruit and coated by a natural yogurt coating, these blissful bites pack a nutritional punch.<br><br>With 3g of fiber in every serving, rest assured knowing our Yoggies are working hard to keep your digestive system moving and grooving. Fiber is essential for maintaining bowel health, helping to keep you fuller for longer and your digestive system regulated. Antioxidant richness comes from vitamin C, a well-known immunity booster. Strawberries are known to also help to maintain cholesterol levels, reduce inflammation, and high blood pressure, making strawberries one of the most heart-healthy fruits you can eat.<br><br>Billions of probiotics are found in the creamy yogurt coating, made from all-natural sources. Probiotics are live bacteria that are essential in maintaining a healthy gut biome, working to improve digestion and maintain your immune system. The probiotics in our Yoggies are microencapsulated in our patented system, ensuring the power of each probiotic is maintained as it passes through your digestive system.<br><br>Chow down straight from the bag, add our Probiotic Strawberry Yoggies to your favorite cereal for a decadent afternoon breakfast or healthy dessert alternative, or use them in your favorite dessert recipe. Feel good enjoying our Yoggies - free from any artificial flavors, and sweetened solely with real fruit juice. It's pure goodness sourced directly from Nature's Garden. |

| Claim Element | Accused Products |
|---|---|
| | Accused Product Website, Yoggies Snack Packs (Exhibit O)<br><br>**INGREDIENTS**<br><br>**Probiotic Mixed Berry Flavored Yoggies**<br><br>Apple Mixed Berry Fruit Cubes (Fruits [ApplePuree, Apple Juice Concentrate, StrawberryPuree, Blueberry Puree, Raspberry Puree,Lemon Juice Concentrate, Elderberry JuiceConcentrate], Soluble Corn Fiber, Citrus Fiber,Citrus Pectin, Palm Fat [RSPO-SG], NaturalBlueberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Natural Mixed Berry Type Flavor,Microencapsulated Probiotic LactobacillusRhamnosus GG.<br><br>**Probiotic Strawberry Flavored Yoggies**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Microencapsulated Probiotic LactobacillusRhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

| Claim Element | Accused Products |
|---|---|
| | <br><br>Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

13

| Claim Element | Accused Products |
|---|---|
| |  |
| **1[b].** cooking the slurry to produce a center for the food product; | In manufacturing the Accused Products, Respondents cook the slurry to produce a center for the food product. Exemplary evidence is included below:<br><br>Accused Product Testing (Exhibit T)<br><br>Macroscopic and microscopic photographs taken of cross-sections of the Accused Products demonstrate that each Accused Product contains a center with a gel-like texture.<br><br>Accused Product Testing (Exhibit U)<br><br>Moisture testing performed on the centers of the Accused Products demonstrates that each center has a moisture content of around 13-16%. |

| Claim Element | Accused Products |
|---|---|
| | PCT Publ'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at 3 ("In any embodiment, the center comprises a gel. In any embodiment the gel is a fruit gel. In any embodiment, the center comprises a nut or fruit piece, preferably dusted with a soluble carbohydrate such as a soluble plant-based fibre [sic].").<br><br>*Id.* at 6 ("In any embodiment, the solid centre [sic] comprises a gel, ideally a fruit gel.").<br><br>*Id*. at 8 ("In any embodiment, the centre [sic] is a cuboid and has a first colour [sic] and the coating has a second colour [sic] that contrasts with the first colour [sic].").<br><br>*Id.* at 11 ("FIG. 6A shows a pectin cube (fruit gel) center having a discontinuous coating of yoghurt. FIG.6B shows the partially coated pectin cube with an intermediate coating of yoghurt containing encapsulated probiotic bacteria.").<br><br>*Id.* at 13-14 ("As used herein, the term 'center' refers to the center of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centers include fruit gels . . . , for example . . . gelatin gum pieces, fruit loops, . . . pectin . . . . As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent. The fruit gel generally comprises added sugar (e.g. sucrose). In one embodiment, the fruit gel is free of added sugar, and includes an added sweetener, such as a low-calorie sweetener like a polyol, allulose or sucralose, and optionally includes a fibre [sic].").<br><br>*Id*. at 18 ("Pectin fruit pieces (or other fruit pieces or charged fruit / nut particles are loaded into machine at 20DegC Tumbling is started immediately without spray to avoid the material sticking Air humidity is controlled to ensure that humidity doesn't contribute to cubes sticking"). |

15

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 18-19 ("Yogurt (hydrophobic) coating is initially sprayed onto the piece to create a thin (inner) hydrophobic layer on the fruit piece and to initiate the re-shaping of the fruit piece. The kinetic heat of the drum helps to melt and reshape the yoghurt on the surface of the fruit piece. The primary purpose of this step is to reduce the stickiness of the fruit piece and specific spray conditions used promote the movement of the yoghurt to the centre [sic] of each cube surfaces, which keeps the edges exposed; hence it is a re-shaping step and not a layering step since a layer / membrane is not made. The coalescence of the yoghurt creates hydrophobic vs hydrophilic surfaces. This creates the ideal fruit base for coating: An amphipathic scaffold with both hydrophilic and hydrophobic surfaces. Temp is maintained at 20DegC and no air is needed because this initial re-shaping process does not apply a coating layer - the volume of spray is minimal hence the moisture evaporates fast").<br><br>*Id.* at 19 ("This cooling step is critical to ensure that the material / fruit pieces are free flowing and that the fruit based has the ideal morphology prior to coating. Lower drum speed is needed to ensure that no peeling of yoghurt occurs at the edges. The side surface of the cubes need to be visibly 'weighted' with yoghurt. The fruit piece remains positively charged but the addition of the yogurt material to the surface of the cube reduces the surface to surface interaction to prevent aggregation of cube surfaces. Novelty - This cooling step primes the fruit piece for the addition of the probiotic. Removal of water creates an highly amphipathic surface for the immobilisation [sic] of (negative) probiotics using yoghurt as a carrier. Two cooling steps are performed in order to gradually reduce moisture without damaging the surface of the piece or create peeling flaky product.").<br><br>*Id.* at 25 ("2. A process according to Claim 1, in which the solid center comprises a fruit gel.").<br><br>*Id.* at 27 ("18. An edible product according to Claim 17, in which the solid centre [sic] comprises a fruit gel.").<br><br>*Id.* at Fig 6A: |

16

| Claim Element | Accused Products |
|---|---|
| |  |

FIGURE 6A

*Id.* at Fig 6B:

FIGURE 6B

PCT Publ'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)

| Claim Element | Accused Products |
|---|---|
| | Exhibit H at 6-7 ("As used herein, the term 'center' refers to the center of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centers include fruit gels . . . , for example . . . gelatin gum pieces, fruit loops, . . . pectin . . . . As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent. The fruit gel generally comprises added sugar (e.g. sucrose). In one embodiment, the fruit gel is free of added sugar, and includes an added sweetener, such as a low-calorie sweetener like a polyol, allulose or sucralose, and optionally includes a fibre [sic]."); *see also* Exhibit J, ¶¶[0049]-[0050]; Exhibit K, ¶¶[0049]-[0050]. <br><br> Exhibit H at 2 ("For example, the center may be red (e.g. strawberry fruit gel) and the coating material may be whiteor pink (yoghurt), golden (peanut butter) or chocolate."); *see also* Exhibit J, ¶[0009]; Exhibit K, ¶[0009]. <br><br> Exhibit H at 9 (In reference to adding strawberry fruit pieces, step 3 "Set[s] humidity of HVAC system at 35 and check the displayed humidity on the PLC – should read 35-45."); *see also* Exhibit J, ¶[0063]; Exhibit K, ¶[0064]. <br><br> PCT Publ'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I) <br><br> Exhibit I at 2 ("In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product…"). <br><br> *Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre [sic] . . ."). <br><br> *Id.* at 6 ("In any embodiment, the solid centre [sic] comprises a gel, ideally a fruit or pectin gel."). |

18

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 9 ("As used herein, the term 'centre' [sic] refers to the centre [sic] of the food product that is coated in a fatty material. The centre [sic] is usually solid, e.g. a solid fruit piece or a gelled edible material such as a fruit gel. Examples of centres [sic] include fruit gels, . . . fruit pieces, . . . for example dried fruits pieces, . . . gelatin gum pieces, fruit loops, . . . pectin . . . . In any embodiment, the centre [sic] has a 3-D shape comprises corners, edges and flat faces. Examples include cubes, cuboids, prisms (e.g. triangular prism, pentagonal prism, hexagonal prism, etc) pyramids (e.g. square, hexagonal, etc), tetrahedron, octahedron, dodecahedron, etc.").<br><br>*Id.* at 9 ("As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent.").<br><br>*Id.* at 17 ("9. A method according to any preceding Claim, in which the centre [sic] is selected from a fruit gel and a dehydrated fruit piece.").<br><br>*Id.* at 18 ("17. An edible product according to any of Claims 14 to 16, in which: the solid centre [sic] comprises a gel; and the fatty material comprises yoghurt.").<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**INGREDIENTS**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk, YogurtPowder [Cultured Whey Protein Concentrate andCultured Skim Milk], Greek Yogurt Powder[Nonfat Milk Solids, Culture, Lactic Acid, NaturalFlavor], Soy Lecithin [Emulsifier], Lactic Acid,Natural Flavor, Salt), Microencapsulated ProbioticLactobacillus Rhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Yoggies Snack Packs (Exhibit O) |

| Claim Element | Accused Products |
|---|---|
| | **INGREDIENTS**<br><br>**Probiotic Mixed Berry Flavored Yoggies**<br><br>Apple Mixed Berry Fruit Cubes (Fruits [ApplePuree, Apple Juice Concentrate, StrawberryPuree, Blueberry Puree, Raspberry Puree,Lemon Juice Concentrate, Elderberry JuiceConcentrate], Soluble Corn Fiber, Citrus Fiber,Citrus Pectin, Palm Fat [RSPO-SG], NaturalBlueberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Natural Mixed Berry Type Flavor,Microencapsulated Probiotic LactobacillusRhamnosus GG.<br><br>**Probiotic Strawberry Flavored Yoggies**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Microencapsulated Probiotic LactobacillusRhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

20

| Claim Element | Accused Products |
|---|---|
| | <br><br>Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

| Claim Element | Accused Products |
|---|---|
| |  |
| **1[c].** applying a barrier layer to the center of the food product; | In manufacturing the Accused Products, Respondents apply a barrier layer to the center of the food product. Exemplary evidence is included below:<br><br>Accused Product Testing (Exhibit T)<br><br>Macroscopic and microscopic photographs taken of cross-sections of the Accused Products demonstrate that each Accused Product has a square center with a barrier coating.<br><br>Accused Product Testing (Exhibit R); Accused Product Testing (Exhibit Q)<br><br>The yogurt coating used for the barrier layers of the Accused Products contains, among other things, palm kernel oil, which is a fat/oil. Fat analysis performed on this yogurt coating |

| Claim Element | Accused Products |
|---|---|
| | demonstrates that the yogurt coating contains various types of fats/fatty acids. Fats/oils/fatty acids prevent moisture from migrating from the Accused Product centers.<br><br>PCT Publ'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at Abstract ("A process for producing an edible product comprising a center coated with a fatty material, comprises: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the second coat of fatty material. An edible food product containing encapsulated probiotic bacteria stabilised [sic] and protected within a coating of fatty material is also disclosed.").<br><br>*Id.* at 2 ("The objective is achieved by preparing a centre [sic] having an amphipathic surface comprising hydrophilic regions and hydrophobic regions. This may be achieved by applying a discontinuous thin coating of a hydrophobic fatty material such as yoghurt or chocolate to the center such that the surface after coating comprises hydrophilic carbohydrate regions and hydrophobic fatty material regions. Alternatively, when the center is a nut or fruit piece or cluster, the surface may be dusted with soluble plant-based fibre [sic] before application of a thin discontinuous coating of fatty material. The amphipathic surface is then dried and coated with fatty material comprising probiotic. The generation of a surface with discontinuous amphipathic character creates an electrostatic differential across the surface of the center to promote immobilisation [sic] and stabilisation [sic] of encapsulated probiotics, promotes cross-linking reaction generated between the fatty coating and the fruit center, immobilises [sic] encapsulated probiotics onto the amphipathic surface to create a 'sandwich of stabilised [sic] encapsulated probiotics between the fruit piece and the fatty coating.").<br><br>*Id.* at 2-3 ("In a first aspect, there is provided a process for producing an edible product comprising a center coated with a fatty material. The method comprises the steps of: applying an inner coat of fatty material to a surface of the centre [sic], to provide an at least partially coated center having an amphiphilic surface; drying the at least partially coated center; applying an |

23

| Claim Element | Accused Products |
|---|---|
| | intermediatecoat [sic] of fatty material and encapsulated probiotic bacteria to the coated centre [sic]; drying the second coat; and applying an outercoat of fatty material on the intermediate coat of fatty material.").<br><br>*Id.* at 4 ("In any embodiment, one or more of the spraying steps comprise electrospraying of coating (e.g. fatty) material. In any embodiment, the step of applying the inner coat of fatty material comprises spraying the fatty material at a first spraying rate and the step of applying the outer coat of fatty material comprises spraying the fatty material at a second spraying rate that is greater than the first spraying. In any embodiment, the step of applying the inner coat of fatty material comprises intermittently spraying the fatty material for a first spraying time and the step of applying the outer coat of fatty material comprises intermittently spraying the fatty material for a second spraying time that is greater than the first spraying time.").<br><br>*Id.* at 5 ("In any embodiment, the first coating phase lasts for 3-7 minutes.").<br><br>*Id.* at 6 ("In another aspect, there is provided an edible product comprising: a solid center; an inner coating of fatty material applied to a surface of the solid centre [sic]; an intermediate coating of fatty material comprising encapsulated probiotic bacteria; and an outer coat of fatty material applied on the intermediate coating of fatty material; wherein the inner coating of fatty material provides a solid center with a surface comprising hydrophilic regions and hydrophobic regions.").<br><br>*Id.* at 7-8 ("In another aspect, the invention provides a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."). |

| Claim Element | Accused Products |
|---|---|
|  | *Id.* at 9 ("In any embodiment, the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat."). |
|  | *Id.* at 10 ("FIG. 1 is a schematic illustration of a process according to one embodiment of disclosure in which (A) illustrates a solid center (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (corners) and hydrophobic regions (faces) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material."). |
|  | *Id.* at 10 ("FIG. 4 is a schematic illustration of a process according to another embodiment of disclosure in which (A) illustrates a solid center which in this embodiment has an irregular bumpy surface having peaks and troughs (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (peaks) and hydrophobic regions (troughs) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and **(D)** illustrates the continuous outer coat of fatty material."). |
|  | *Id.* at 14 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurt, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica-versa* [sic]. In any embodiment, the fatty material comprises added sugar. In any embodiment, the fatty material contains no added sugar but comprises a low calorie sweetener."). |
|  | *Id.* at 16 ("FIG. 1 is a schematic illustration of a process according to one embodiment of disclosure. (A) illustrates a solid center which in this case is a pectin cube – the pectin cube |

25

| Claim Element | Accused Products |
|---|---|
| | provides the surface of the cube with an overall positive charge due to the charge on the pectin. (B) illustrates a coating of fatty material, in this case yoghurt having a fat content of approximately 31 % (w/w), discontinuously disposed on the surface of the cube. Due to the level of fat in the yoghurt, this provides the surface of the cube with hydrophobic regions where the cube is coated . . . (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria disposed on the inner discontinuous coat. (D) illustrates the continuous outer coat of fatty material applied to the intermediate coat providing the finished edible product.”).<br><br>*Id.* at 18-19 (“Yogurt (hydrophobic) coating is initially sprayed onto the piece to create a thin (inner) hydrophobic layer on the fruit piece and to initiate the re-shaping of the fruit piece. … The primary purpose of this step is to reduce the stickiness of the fruit piece . . . .”).<br><br>*Id.* at 20 (“Creation of the hydrophobic yogurt layer occurs in three phases. The air is maintained at half capacity so that yogurt won’t dry out quickly and can partially melt to form the ball shape…. Stop spraying when the individual weight reaches the desired amount 1.2g O 3g [sic] . This step is to continue building up the yogurt layer until the desired weight is reached. The drum speed should be adjusted since the load weight increases significantly.”).<br><br>*Id.* at 25 (“1. A process for producing an edible product comprising a center coated with a fatty material, the method comprising the steps of: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic] ; drying the intermediate coat; and applying a continuous third coat of fatty material on the intermediate coat of fatty material.”).<br><br>*Id.* at 25 (“8. A process according to any preceding Claim, in which each step of applying a coat of fatty material comprises the steps of panning and spraying of the coating material.”).<br><br>*Id.* at 25 (“9. A process according to Claim 8, in which the spraying steps comprise intermittently spraying the fatty material.”). |

26

| Claim Element | Accused Products |
|---|---|
|  | *Id.* at 27 ("17. An edible product comprising: a solid center having a surface comprising carbohydrate; an inner discontinuous coating of fatty material applied to the surface of the solid centre [sic]; an intermediate coat of fatty material applied on the inner discontinuous coating of fatty material, in which the intermediate coat of fatty material comprises probiotic bacteria; and an outer continuous coating of fatty material applied to the intermediate coating of fatty material; wherein the inner discontinuous coating of fatty material provides a center with a surface comprising hydrophilic regions and hydrophobic regions."). <br><br> *Id.* at 28 ("22. A food product according to any of Claims 17 to 21, in which the fatty material comprises yoghurt, chocolate, peanut butter, caramel or a starch or sugar-based coating."). <br><br> *Id.* at Fig. 1: |

| Claim Element | Accused Products |
|---|---|
| | <br><br>Fig. 1<br><br>*Id.* at Fig. 4: |

28

| Claim Element | Accused Products |
|---|---|
|  | <br><br>**Fig. 4**<br><br>PCT Publ'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)<br><br>Exhibit H at 1 ("In one aspect, there is provided a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."); *see also* Exhibit J, ¶[0002]; Exhibit K, ¶[0002]. |

| Claim Element | Accused Products |
|---|---|
| | Exhibit H at 3 ("In any embodiment, the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat. In any embodiment, the or each coating step comprises intermittently spraying the coating material. In any embodiment, the step of intermittent spraying of the coating material comprises spraying steps separated by non-spraying steps, in which each nonspraying step last for 1 to 10 seconds."); *see also* Exhibit J, ¶[0018]-[0020]; Exhibit K, ¶[0018]-[0020]. <br><br> Exhibit H at 7 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives, colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica versa* [sic]."); *see also* Exhibit J, ¶[0051]; Exhibit K, ¶[0051]. <br><br> Exhibit H at 9-10 ("First Coating Step"). <br><br> *Id.* at 13 ("1. A method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center, wherein a surface of the edible product comprises a pattern comprising corners of the centre [sic] visible through the coating of coating material."); *see also* Exhibit J, Claim 1; Exhibit K, Claim 1. |

| Claim Element | Accused Products |
|---|---|
| | Exhibit H at 14 ("14. A method according to any preceding Claim in which the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat."); *see also* Exhibit J, ¶[0018]; Exhibit K, ¶[0018].<br><br>Exhibit H at 14 ("10. A method according to any preceding Claim in which the coating material is selected from yoghurt, peanut butter and chocolate."); *see also* Exhibit J, Claim 10; Exhibit K, Claim 9.<br><br>Exhibit H at 15 ("18. A method according to any preceding Claim comprising an inner coat of coating material and at least 3 outer coats of coating material."); *see also* Exhibit J, Claim 18.<br><br>PCT Publ'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at 2 ("In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the solid centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the solid centre [sic] and spraying the fatty coating material on to the solid centre [sic]; panning the coated centre [sic] without spraying (e.g. without spraying the coating material) to dry the coated centre [sic]. . .").<br><br>*Id.* at 7 ("In any embodiment, the edible product comprises one or more intermediate coatings of fatty material.").<br><br>*Id.* at 4 ("In any embodiment, the step of coating the centre [sic] with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat."). |

31

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 5 ("In another aspect, there is provided an edible product comprising: a solid centre [sic]; an inner coating of fatty material applied to a surface of the solid centre [sic]; an outer coat of fatty material; and an outer sugar shell."). <br><br> *Id.* at 7 ("In any embodiment, the edible product comprises one or more intermediate coatings of fatty material."). <br><br> *Id.* at 9 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w).") <br><br> *Id.* at 12 ("First Coating Step"): |

32

| Claim Element | Accused Products |
|---|---|
| | Use the following conditions to complete the first coating step.<br><br>Spraying pump speed 7 Hz.<br><br>1.<br><table><tr><td>Spray Time</td><td>5 seconds</td></tr><tr><td>Stop Time</td><td>2 seconds</td></tr><tr><td>Drum Forward Speed</td><td>80Hz</td></tr><tr><td>Fan (Air)</td><td>Off</td></tr><tr><td>Time Length</td><td>7 minutes</td></tr></table><br>2.<br><table><tr><td>Spray Time</td><td>7 seconds</td></tr><tr><td>Stop Time</td><td>2 seconds</td></tr><tr><td>Drum Forward Speed</td><td>55 Hz</td></tr><tr><td>Fan (Air)</td><td>Off</td></tr><tr><td>Time Length</td><td>3 minutes</td></tr></table><br>3.<br><table><tr><td>Spray Time</td><td>**0 seconds**</td></tr><tr><td>Stop Time</td><td>0 seconds</td></tr><tr><td>Drum Forward Speed</td><td>55 Hz</td></tr><tr><td>Fan (Air)</td><td>Off</td></tr><tr><td>Time Length</td><td>5 minutes</td></tr></table><br>Ensure the edge of the fruit centre is exposed after this step, with no yoghurt<br>peeling off the corners. The temperature of the partly coated product at this stage is<br>23-24°C.<br>See Figure 4.<br><br>*Id.* at 16 ("1. A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: coating the solid centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic] and spraying the fatty coating material on to the centre [sic]; panning the coated centre [sic] without spraying to dry the coated centre [sic]. . ."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 16-17 ("4. A method according to any preceding Claim, in which the step of coating the solid centre [sic] with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat.").<br><br>*Id.* at 17 ("8. A method according to any preceding Claim, in which the coating material is selected from yoghurt and chocolate.").<br><br>*Id.* at 17 ("13. A method according to any preceding Claim comprising an inner coat of coating material and at least 3 outer coats of coating material.").<br><br>*Id.* at 18 ("14. An edible product comprising: a solid centre [sic] having a cuboid shape; an inner coating of fatty material applied to a surface of the solid centre [sic]; an outer coat of fatty material; and an outer sugar shell.").<br><br>*Id.* at 18 ("17. An edible product according to any of Claims 14 to 16, in which: the solid centre [sic] comprises a gel; and the fatty material comprises yoghurt.").<br><br>Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**INGREDIENTS**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk, YogurtPowder [Cultured Whey Protein Concentrate andCultured Skim Milk], Greek Yogurt Powder[Nonfat Milk Solids, Culture, Lactic Acid, NaturalFlavor], Soy Lecithin [Emulsifier], Lactic Acid,Natural Flavor, Salt), Microencapsulated ProbioticLactobacillus Rhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Yoggies Snack Packs (Exhibit O) |

| Claim Element | Accused Products |
|---|---|
| | **INGREDIENTS**<br><br>**Probiotic Mixed Berry Flavored Yoggies**<br><br>Apple Mixed Berry Fruit Cubes (Fruits [ApplePuree, Apple Juice Concentrate, StrawberryPuree, Blueberry Puree, Raspberry Puree,Lemon Juice Concentrate, Elderberry JuiceConcentrate], Soluble Corn Fiber, Citrus Fiber,Citrus Pectin, Palm Fat [RSPO-SG], NaturalBlueberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Natural Mixed Berry Type Flavor,Microencapsulated Probiotic LactobacillusRhamnosus GG.<br><br>**Probiotic Strawberry Flavored Yoggies**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Microencapsulated Probiotic LactobacillusRhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

| Claim Element | Accused Products |
|---|---|
| | <br><br>Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

| Claim Element | Accused Products |
|---|---|
| |  |
| **1[d].** allowing the center of the food product to cool; | In manufacturing the Accused Products, Respondents allow the center of the food product to cool. Exemplary evidence is included below:<br><br>PCT Publ'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at 13 ("As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel.").<br><br>*Id.* at 18 ("Pectin fruit pieces (or other fruit pieces or charged fruit/ nut particles) are loaded into machine at 20DegC" so that they can be coated with first yogurt layer). |

| Claim Element | Accused Products |
|---|---|
|  | *Id.* at 18-19 ("Yogurt (hydrophobic) coating is initially sprayed onto the piece to create a thin (inner) hydrophobic layer on the fruit piece and to initiate the re-shaping of the fruit piece. The kinetic heat of the drum helps to melt and reshape the yoghurt on the surface of the fruit piece. The primary purpose of this step is to reduce the stickiness of the fruit piece and specific spray conditions used promote the movement of the yoghurt to the centre [sic] of each cube surfaces, which keeps the edges exposed; hence it is a re-shaping step and not a layering step since a layer / membrane is not made. The coalescence of the yoghurt creates hydrophobic vs hydrophilic surfaces. This creates the ideal fruit base for coating: An amphipathic scaffold with both hydrophilic and hydrophobic surfaces. Temp is maintained at 20DegC and no air is needed because this initial re-shaping process does not apply a coating layer - the volume of spray is minimal hence the moisture evaporates fast").<br><br>*Id.* at 19 (providing parameters for inner layer application):<br><br><table><tr><td>Pump Speed</td><td>7Hz</td></tr><tr><td>Spray Time</td><td>5s</td></tr><tr><td>Stop Time</td><td>2s</td></tr><tr><td>Drum Forward Speed</td><td>55Hz</td></tr><tr><td>Fan (Air)</td><td>Off</td></tr><tr><td>Time Length</td><td>7min</td></tr><tr><td>Temp</td><td>20DegC</td></tr></table><br><br>*Id.* at 19 ("This cooling step is critical to ensure that the material / fruit pieces are free flowing and that the fruit based has the ideal morphology prior to coating. Lower drum speed is needed to ensure that no peeling of yoghurt occurs at the edges. The side surface of the cubes need to be visibly 'weighted' with yoghurt. The fruit piece remains positively charged but the addition of the yogurt material to the surface of the cube reduces the surface to surface interaction to prevent aggregation of cube surfaces. Novelty - This cooling step primes the fruit piece for the addition of the probiotic. Removal of water creates an highly amphipathic surface for the immobilisation [sic] of (negative) probiotics using yoghurt as a carrier. Two cooling steps are performed in order to gradually reduce moisture without damaging the surface of the piece or create peeling flaky product."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 20 (providing parameters for priming and cooling steps prior to application of probiotic-containing second layer):<br><br>Cooling Step 1<br><br><table><tr><td>Spray Time</td><td>**0s**</td></tr><tr><td>Stop Time</td><td>**0s**</td></tr><tr><td>Drum Forward Speed</td><td>55Hz</td></tr><tr><td>Fan (Air)</td><td>Off</td></tr><tr><td>Time Length</td><td>5min</td></tr><tr><td>Temp</td><td>23-24 DegC</td></tr></table><br>Cooling Step 2<br><br><table><tr><td>Spray Time</td><td>**0s**</td></tr><tr><td>Stop Time</td><td>**0s**</td></tr><tr><td>Drum Forward Speed</td><td>20Hz</td></tr><tr><td>Fan (Air)</td><td>On</td></tr><tr><td>Fan Frequency</td><td>100Hz</td></tr><tr><td>Time Length</td><td>5min</td></tr></table><br>PCT Publ'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)<br><br>Exhibit H at 7 ("As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel.") ; *see also* Exhibit J, ¶[0050]; Exhibit K, ¶[0050].<br><br>Exhibit H at 9 (providing an example in which "boxes of [congealed] strawberry fruit pieces" are added to a drum); *see also* Exhibit J, ¶[0066]; Exhibit K, ¶[0066].<br><br>Exhibit H at 10 ("The temperature of the partly coated product at this stage is 23-24°C" upon application of the inner layer); *see also* Exhibit J, ¶[0070]; Exhibit K, ¶[0070]. |

| Claim Element | Accused Products |
|---|---|
| | PCT Publ'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I)<br><br>Exhibit I at 9 ("As used herein, the term 'fruit gel' typically refers to a product made from fruit pulp or containing fruit or fruit extracts that is heated and then allowed to cool and gel in a shaped mold to form a shaped fruit gel. The fruit gel may be any shape, such as cuboid, round, oval, pyramidical. The fruit gel may comprise pectin or a different gelling agent.").<br><br>*Id.* at 12 (As part of the "First Coating Step," "[e]nsure the edge of the fruit centre [sic] is exposed after this step, with no yoghurt peeling of the corners. The temperature of the partly coated product at this stage is 23-24°C."). |
| **1[e].** applying an outer layer over the barrier layer applied to the center of the food product. | In manufacturing the Accused Products, Respondents apply an outer layer over the barrier layer applied to the center of the food product. Exemplary evidence is included below:<br><br>*See* Claim 1[c].<br><br>PCT Publ'n No. WO 2025/056631 (published Mar. 20, 2025) (Exhibit G)<br><br>Exhibit G at Abstract ("A process for producing an edible product comprising a center coated with a fatty material, comprises: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the second coat of fatty material. An edible food product containing encapsulated probiotic bacteria stabilised [sic] and protected within a coating of fatty material is also disclosed.").<br><br>*Id.* at 2 ("The objective is achieved by preparing a centre [sic] having an amphipathic surface comprising hydrophilic regions and hydrophobic regions. This may be achieved by applying a discontinuous thin coating of a hydrophobic fatty material such as yoghurt or chocolate to the center such that the surface after coating comprises hydrophilic carbohydrate regions and hydrophobic fatty material regions. Alternatively, when the center is a nut or fruit piece or cluster, the surface may be dusted with soluble plant-based fibre [sic] before application of a thin |

| Claim Element | Accused Products |
|---|---|
|  | discontinuous coating of fatty material. The amphipathic surface is then dried and coated with fatty material comprising probiotic. The generation of a surface with discontinuous amphipathic character creates an electrostatic differential across the surface of the center to promote immobilisation [sic] and stabilisation [sic] of encapsulated probiotics, promotes cross-linking reaction generated between the fatty coating and the fruit center, immobilises [sic] encapsulated probiotics onto the amphipathic surface to create a 'sandwich of stabilised [sic] encapsulated probiotics between the fruit piece and the fatty coating.").<br><br>*Id.* at 2 ("In a first aspect, there is provided a process for producing an edible product comprising a center coated with a fatty material. The method comprises the steps of: applying an inner coat of fatty material to a surface of the centre [sic], to provide an at least partially coated center having an amphiphilic surface; drying the at least partially coated center; applying an intermediatecoat [sic] of fatty material and encapsulated probiotic bacteria to the coated centre [sic]; drying the second coat; and applying an outercoat of fatty material on the intermediate coat of fatty material.").<br><br>*Id.* at 3 ("applying an intermediate coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic]").<br><br>*Id.* at 4 ("In any embodiment, one or more of the spraying steps comprise electrospraying of coating (e.g. fatty) material. In any embodiment, the step of applying the inner coat of fatty material comprises spraying the fatty material at a first spraying rate and the step of applying the outer coat of fatty material comprises spraying the fatty material at a second spraying rate that is greater than the first spraying. In any embodiment, the step of applying the inner coat of fatty material comprises intermittently spraying the fatty material for a first spraying time and the step of applying the outer coat of fatty material comprises intermittently spraying the fatty material for a second spraying time that is greater than the first spraying time.").<br><br>*Id.* at 6 ("In any embodiment, the step of applying the intermediate second coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic] comprises spraying fatty material comprising probiotic bacteria on to the coated centre [sic]. In any embodiment, the step of applying the intermediate second coat of fatty material and encapsulated probiotic bacteria to the |

41

| Claim Element | Accused Products |
|---|---|
| | coated centre [sic] comprises topically applying the encapsulated probiotic bacteria to the coated centre [sic] while spraying fatty material."). |
| | *Id.* at 6 ("In another aspect, there is provided an edible product comprising: a solid center; an inner coating of fatty material applied to a surface of the solid centre [sic]; an intermediate coating of fatty material comprising encapsulated probiotic bacteria; and an outer coat of fatty material applied on the intermediate coating of fatty material; wherein the inner coating of fatty material provides a solid center with a surface comprising hydrophilic regions and hydrophobic regions."). |
| | *Id.* at 6 ("In any embodiment, the step of applying the intermediate second coat of fatty material and encapsulated probiotic bacteria to the coated centre [sic] comprises spraying fatty material comprising probiotic bacteria on to the coated centre [sic]."). |
| | *Id.* at 7-8 ("In another aspect, the invention provides a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."). |
| | *Id.* at 9 ("In any embodiment, the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat. . . . In any embodiment, the outer coat comprises a heat sensitive active agent."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 10 ("FIG. 1 is a schematic illustration of a process according to one embodiment of disclosure in which (A) illustrates a solid center (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (corners) and hydrophobic regions (faces) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material.").<br><br>*Id.* at 10 (Figure 4(C), which "illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria").<br><br>*Id.* at 10 ("FIG. 4 is a schematic illustration of a process according to another embodiment of disclosure in which (A) illustrates a solid center which in this embodiment has an irregular bumpy surface having peaks and troughs (B) a discontinuous coating of fatty material disposed on the surface providing a center with an amphiphilic surface comprising hydrophilic regions (peaks) and hydrophobic regions (troughs) (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria and (D) illustrates the continuous outer coat of fatty material.").<br><br>*Id.* at 11 ("FIG.6B shows the partially coated pectin cube with an intermediate coating of yoghurt containing encapsulated probiotic bacteria.").<br><br>*Id.* at 16 ("FIG. 1 is a schematic illustration of a process according to one embodiment of disclosure. (A) illustrates a solid center which in this case is a pectin cube – the pectin cube provides the surface of the cube with an overall positive charge due to the charge on the pectin. (B) illustrates a coating of fatty material, in this case yoghurt having a fat content of approximately 31 % (w/w), discontinuously disposed on the surface of the cube. Due to the level of fat in the yoghurt, this provides the surface of the cube with hydrophobic regions where the cube is coated . . . (C) illustrates an intermediate coat of fatty material containing encapsulated probiotic bacteria disposed on the inner discontinuous coat. (D) illustrates the continuous outer coat of fatty material applied to the intermediate coat providing the finished edible product."). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 18-19 ("Yogurt (hydrophobic) coating is initially sprayed onto the piece to create a thin (inner) hydrophobic layer on the fruit piece and to initiate the re-shaping of the fruit piece. The kinetic heat of the drum helps to melt and reshape the yoghurt on the surface of the fruit piece. The primary purpose of this step is to reduce the stickiness of the fruit piece . . . ."). *Id.* at 20 ("Probiotic is added during this immobilisation [sic] phase in the yoghurt coating (intermediate coating) where the yogurt acts as a delivery vehicle for the probiotic. The calcium present in the yoghurt material will creates an instantaneous immobilisation [sic] for the probiotic and generates a crosslinked immobilisation [sic] matrix on the surface of the pectin cube."). *Id.* at 20 ("Creation of the hydrophobic yogurt layer occurs in three phases. The air is maintained at half capacity so that yogurt won't dry out quickly and can partially melt to form the ball shape…. Stop spraying when the individual weight reaches the desired amount 1.2g O 3g [sic] . This step is to continue building up the yogurt layer until the desired weight is reached. The drum speed should be adjusted since the load weight increases significantly."). *Id.* at 25 ("1. A process for producing an edible product comprising a center coated with a fatty material, the method comprising the steps of: applying a discontinuous coat of fatty material to a surface of the carbohydrate centre [sic], to provide a partially coated center having an amphiphilic surface; drying the partially coated center; applying an intermediate coat of fatty material and probiotic bacteria to the partially coated centre [sic]; drying the intermediate coat; and applying a continuous third coat of fatty material on the intermediate coat of fatty material."). *Id.* at 25 ("8. A process according to any preceding Claim, in which each step of applying a coat of fatty material comprises the steps of panning and spraying of the coating material."). *Id.* at 25 ("9. A process according to Claim 8, in which the spraying steps comprise intermittently spraying the fatty material."). *Id.* at 26 ("14. A process according to any preceding Claim, in which the step of applying the intermediate coat of fatty material and probiotic bacteria to the discontinuous coat of fatty |

| Claim Element | Accused Products |
|---|---|
| | material comprises spraying fatty material comprising encapsulated bacteria on to the discontinuous coat of fatty material."). |
| | *Id.* at 27 ("15. A process according to any of Claims 1 to 13, in which the step of applying the intermediate coat of fatty material and probiotic bacteria to the discontinuous coat of fatty material comprise applying the encapsulated probiotic bacteria to the discontinuous coat of fatty material topically during or prior to spraying the intermediate coat of fatty material."). |
| | *Id.* at 27 ("17. An edible product comprising: a solid center having a surface comprising carbohydrate; an inner discontinuous coating of fatty material applied to the surface of the solid centre [sic]; an intermediate coat of fatty material applied on the inner discontinuous coating of fatty material, in which the intermediate coat of fatty material comprises probiotic bacteria; and an outer continuous coating of fatty material applied to the intermediate coating of fatty material; wherein the inner discontinuous coating of fatty material provides a center with a surface comprising hydrophilic regions and hydrophobic regions."). |
| | *Id.* at 28 ("22. A food product according to any of Claims 17 to 21, in which the fatty material comprises yoghurt, chocolate, peanut butter, caramel or a starch or sugar-based coating."). |
| | *Id.* at Fig. 1: |

45

| Claim Element | Accused Products |
|---|---|
|  | (A) <br><br> 2 <br><br> (B) 3 <br> 3 <br> 2 <br><br> (C) 4 5 <br> 5 3 <br> 5 <br> 2 <br><br> (D) 4 <br> 2 1 <br> 6 <br> 5 3 <br> 5 <br> Fig. 1 <br><br> *Id.* at Fig. 4: |

46

| Claim Element | Accused Products |
|---|---|
| | <br><br>Fig. 4<br><br>PCT Publ'n No. WO 2025/056630 (published Mar. 20, 2025) (Exhibit H); *see also* U.S. Patent Application Publication 2026/0007160A1 (Exhibit J) and U.S. Patent Application Publication 2026/0013544A1 (Exhibit K)<br><br>Exhibit H at 1 ("In one aspect, there is provided a method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the |

| Claim Element | Accused Products |
|---|---|
| | coated center; and optionally, applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center."); *see also* Exhibit J, ¶¶[0002]-[0008]; Exhibit K, ¶¶[0002]-[0008].<br><br>Exhibit H at 2 ("For example, the center may be red (e.g. strawberry fruit gel) and the coating material may be white or pink (yoghurt), golden (peanut butter) or chocolate."); *see also* Exhibit J, ¶[0009]; Exhibit K, ¶[0009].<br><br>Exhibit H at 3 ("In any embodiment, the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat. In any embodiment, the or [sic] each coating step comprises intermittently spraying the coating material. In any embodiment, the step of intermittent spraying of the coating material comprises spraying steps separated by non-spraying steps, in which each nonspraying [sic] step last for 1 to 10 seconds."); *see also* Exhibit J, ¶[0018]-[0020]; Exhibit K, ¶[0018]-[0020].<br><br>Exhibit H at 3 ("In any embodiment, the outer coat comprises a heat sensitive active agent. This is typically part of the first outer coat of coating material. In any embodiment, the heat sensitive active agent comprises encapsulated probiotic bacteria."); *see also* Exhibit J, ¶[0021]-[0022]; Exhibit K, ¶[0021]-[0022].<br><br>Exhibit H at 4 ("In any embodiment, the process comprises applying a final outer coat of a coating material to the coated center. In any embodiment, the process comprises applying 2, 3, 4, 5, 6 or 7 outer coats."); *see also* Exhibit J, ¶[0024]; Exhibit K, ¶[0024].<br><br>Exhibit H at 7 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts, peanut butter and chocolate. The fatty material may contain added sugar or sweeteners, preservatives, colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w). The edible product may have two or more coats of the same fatty |

48

| Claim Element | Accused Products |
|---|---|
| | material, or a coat of one fatty material and a second coat of a different fatty material, for example an outer coat of yoghurt and an inner coat of peanut butter, or *vica versa* [sic].”); *see also* Exhibit J, ¶[0051]; Exhibit K, ¶[0051]. <br><br> Exhibit H at 11; *see also* Exhibit J, ¶¶[0077]-[0078]; Exhibit K, ¶¶[0077]-[0078]: <br><br> *Third Coating Step* <br><br> Use the following conditions to complete the third coating step. <br><br> Spraying pump speed 7 Hz. <br><br> 1. <br><br> | Spray Time | 5 seconds | <br> | Stop Time | 2 seconds | <br> | Drum Forward Speed | 40 Hz | <br> | Fan (Air) | Off | <br> | Time Length | 5 minutes | <br><br> Add 2.5 lbs of probiotic powder during this step. <br><br> Exhibit H at 13 (“1. A method of producing an edible product comprising a solid center and a plurality of coats of a coating material, the method comprising the steps of: providing a solid centre [sic] of the edible product; coating the center with an inner coat of coating material comprising simultaneously panning the center and spraying the coating material on to the center; panning the coated center without spraying the coating material to dry the coated center; applying a first outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center; and applying a second outer coat of coating material to the coated centre [sic] comprising simultaneously panning the coated center and spraying the coating material on to the coated center, wherein a surface of the edible product comprises a pattern comprising corners of the centre [sic] visible through the coating of coating material.”); *see also* Exhibit J, Claim 1; Exhibit K, Claim 1. <br><br> Exhibit H at 14 (“10. A method according to any preceding Claim in which the coating material is selected from yoghurt, peanut butter and chocolate.”); *see also* Exhibit J, Claim 10; Exhibit K, Claim 9. |

49

| Claim Element | Accused Products |
|---|---|
| | Exhibit H at 14 ("14. A method according to any preceding Claim in which the step of coating the center with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat."); *see also* Exhibit J, ¶[0018]; Exhibit K, ¶[0018]. <br><br> Exhibit H at 15 ("15. A method according to any preceding Claim in which one of the coats of coating material comprises a heat-sensitive agent."); *see also* Exhibit J, Claim 15. <br><br> Exhibit H at 15 ("18. A method according to any preceding Claim comprising an inner coat of coating material and at least 3 outer coats of coating material."); *see also* Exhibit J, Claim 18. <br><br> PCT Publ'n No. WO 2025/215255 (published Oct. 16, 2025) (Exhibit I) <br><br> Exhibit I at Abstract ("A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material is described. The method comprises providing a solid centre [sic] comprising corners and edges and at least one face, coating the centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic] and spraying the fatty coating material on to the centre [sic], panning the coated centre [sic] without spraying the fatty coating material to dry the coated centre [sic], applying a first outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic], and applying a sugar shell to the coated centre [sic]. The method provides an edible product in which the corners of the solid centre [sic] support the sugar shell and acts as a shock absorber to prevent the shell breaking during transport and during hot conditions when the coatings of fatty material melt."). <br><br> *Id.* at 1-2 ("The Applicant has addressed this problem by providing a coated confectionary [sic] product with a fruit centre [sic], one or more fatty (e.g. yoghurt or chocolate) coatings, and an outer sugar shell. The outer sugar shell inhibits the melting of the fatty coat in hot climates, and protects the fat in the product from oxidization, thus extending the shelf life of the product thus enabling the distribution chain for the product to be extended geographically and temporally. In one aspect, the solid centre [sic] is cuboid and the edible product is rounded, and the corners of |

50

| Claim Element | Accused Products |
|---|---|
|  | the cuboid abut an inside face of the outer sugar shell, supporting the shell in situations where the fatty coating partially melts.”).<br><br>*Id.* at 2 (“In one aspect, there is provided a method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of . . . optionally, applying a second outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]…”).<br><br>*Id.* at 4 (“In any embodiment, one of the coatings, for example the outer coating, comprises probiotic bacteria.”).<br><br>*Id.* at 4 (“In any embodiment, the step of coating the centre [sic] with the inner coat comprises a first coating step comprising simultaneously spraying the coating material and panning to form a first inner coat and a second coating step comprising simultaneously spraying the coating material on the first coat and panning to provide a second inner coat.”).<br><br>*Id.* at 4 (“In any embodiment, the process comprises a step of drying the first outer coat by panning the coated centre [sic] without spraying prior to application of the second outer coat. In any embodiment, the process comprises applying a final outer coat of a fatty coating material to the coated centre [sic]. In any embodiment, the process comprises applying 2, 3, 4, 5, 6 or 7 outer coats.”).<br><br>*Id.* at 5 (“In another aspect, there is provided an edible product comprising: a solid centre; an inner coating of fatty material applied to a surface of the solid centre; an outer coat of fatty material; and an outer sugar shell.”).<br><br>*Id.* at 6 (“In any embodiment, a surface of the outer coating of fatty material comprises a pattern comprising edges and/or corners of the centre [sic] visible through the coating(s) of fatty material.”). |

| Claim Element | Accused Products |
|---|---|
| | *Id.* at 9 ("As used herein the term 'fatty material' refers to a food material that is solid at room temperature and configured for phase transition to a liquid upon heating. Examples include yoghurts and chocolate. The fatty material may contain added sugar or sweeteners, preservatives. colouring [sic] agents and the like. Generally, the fatty material comprises at least 20%, 25% or 30% fat (w/w).").<br><br>*Id.* at 10 ("Typically, the sugar shell is applied in a process comprising simultaneously panning the coated centre [sic] and spraying a sugar solution on to the outer coat of fatty material.").<br><br>*Id.* at 16 ("1. A method of producing an edible product comprising a solid centre [sic] and a plurality of coats of a fatty coating material, the method comprising the steps of: providing a solid centre [sic] that is cuboid; coating the solid centre [sic] with an inner coat of fatty coating material comprising simultaneously panning the centre [sic]; applying a first outer coat of fatty coating material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]; optionally, applying a second outer coat of fatty material to the coated centre [sic] comprising simultaneously panning the coated centre [sic] and spraying the fatty coating material on to the coated centre [sic]; and applying a sugar shell to the coated centre [sic]." ).<br><br>*Id.* at 17 ("7. A method according to any preceding Claim in which the process comprises a step of drying the first outer coat by panning the coated centre [sic] without spraying prior to application of the second outer coat.").<br><br>*Id.* at 17 ("12. A method according to any preceding Claim in which the method comprises applying a third outer coat of a coating material.").<br><br>*Id.* at 17 ("13. A method according to any preceding Claim comprising an inner coat of coating material and at least 3 outer coats of coating material.").<br><br>*Id.* at 18 ("14. An edible product comprising: a solid centre [sic] having a cuboid shape; an inner coating of fatty material applied to a surface of the solid centre [sic]; an outer coat of fatty material; and an outer sugar shell."). |

| Claim Element | Accused Products |
|---|---|
| | Accused Product Website, Strawberry Yoggies (Exhibit N)<br><br>**INGREDIENTS**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk, YogurtPowder [Cultured Whey Protein Concentrate andCultured Skim Milk], Greek Yogurt Powder[Nonfat Milk Solids, Culture, Lactic Acid, NaturalFlavor], Soy Lecithin [Emulsifier], Lactic Acid,Natural Flavor, Salt), Microencapsulated ProbioticLactobacillus Rhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Yoggies Snack Packs (Exhibit O)<br><br>**INGREDIENTS**<br><br>**Probiotic Mixed Berry Flavored Yoggies**<br><br>Apple Mixed Berry Fruit Cubes (Fruits [ApplePuree, Apple Juice Concentrate, StrawberryPuree, Blueberry Puree, Raspberry Puree,Lemon Juice Concentrate, Elderberry JuiceConcentrate], Soluble Corn Fiber, Citrus Fiber,Citrus Pectin, Palm Fat [RSPO-SG], NaturalBlueberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Natural Mixed Berry Type Flavor,Microencapsulated Probiotic LactobacillusRhamnosus GG.<br><br>**Probiotic Strawberry Flavored Yoggies**<br><br>Apple Strawberry Fruit Cubes (Fruits [ApplePuree, Strawberry Puree, Apple JuiceConcentrate, Lemon Juice Concentrate,Elderberry Juice Concentrate], Soluble CornFiber, Citrus Fiber, Citrus Pectin, NaturalStrawberry Flavor WONF), Yogurt Coating(Sugar, Palm Kernel Oil, Nonfat Dry Milk,Yogurt Powder [Cultured Whey ProteinConcentrate and Cultured Skim Milk], GreekYogurt Powder [Nonfat Milk Solids, Culture,Lactic Acid, Natural Flavor], Soy Lecithin[Emulsifier], Lactic Acid, Natural Flavor, Salt),Microencapsulated Probiotic LactobacillusRhamnosus GG.Contains: Milk, Soy.<br><br>Accused Product Website, Peach Mango Yoggies (Exhibit P) |

53

| Claim Element | Accused Products |
|---|---|
| |  Accused Product Website, Lemonberry Trail Mix (Exhibit S) |

| Claim Element | Accused Products |
|---|---|
| |  |

55